# BURDGE | LAW OFFICE

8250 Washington Village Drive | Dayton OH | 45458-1850

In the United States District Court for the Northern
District of Indiana at South Bend

Case No. 1:10-cv-00365

## Devon and Nathan Hoopes

- vs -

Gulf Stream Coach, Inc., et. al.

BurdgeLaw.com
OhioLemonLaw.com

# Attorney Ronald L. Burdge
# Time Records
# January 8, 2013 - April 25, 2017

PLAINTIFF'S
EXHIBIT

PENGAD 800-631-6989

1-D

*Helping Consumers and Consumer Law Attorneys, Since 1978*

BurdgeLaw.com
OhioLemonLaw.com
KentuckyLemonLaw.com

Office: 937.432.9500
Fax:   937.432.9503

4/25/2017

Slip Listing for Attorneys

Page        1

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 01/08/13 | Email to Atty Connors Regarding Status, Settlement, and Case Handling | Ron | 0.10 |
| 01/10/13 | Emails to/from Atty Conners Regarding Case | Ron | 0.30 |
| 01/10/13 | Emails to/from Atty Conners Regarding Expert Disclosure Deadline | Ron | 0.20 |
| 01/11/13 | Review of Stipulated Extension | Ron | 0.10 |
| 01/11/13 | Review of Email from Atty Conners Regarding Discovery Status | Ron | 0.10 |
| 01/11/13 | Review of Letter from Atty Nowick Regarding General RV Discovery Responses | Ron | 0.10 |
| 01/11/13 | Email to Atty Connors Regarding Conference Call | Ron | 0.10 |
| 01/11/13 | Review of File, Evidence and Discovery | Ron | 0.50 |

4/25/2017
3:31 PM                              Slip Listing for Attorneys                          Page      2

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 01/14/13 | Review of Email from Atty Connors Enclosing Draft Report | Ron | 0.20 |
| 01/14/13 | Letter to Atty Connors Enclosing Draft Report | Ron | 0.20 |
| 01/15/13 | Review of Email from Atty Connors Enclosing Motion to File 2nd Amended Complaint | Ron | 0.10 |
| 01/15/13 | Review of 2nd Amended Complaint | Ron | 0.10 |
| 01/15/13 | Review of Order Granting Motion to File 2nd Amended Complaint | Ron | 0.10 |
| 01/15/13 | Phone Call to/from Expert Bailey Regarding Status of Vehicle | Ron | 0.80 |
| 01/15/13 | Review of Deposition Transcript of Plaintiff | Ron | 1.60 |
| 01/15/13 | Review Appearance File for Scheduling History | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page        3

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/15/13 | Review Correspondence File for Scheduling History | Ron | 0.20 |
| 01/15/13 | Review Core Pleadings, Complaint, Answer and Amended Complaints | Ron | 0.10 |
| 01/15/13 | Review Plaintiff's 1st Discovery Package to Manufacturer | Ron | 0.10 |
| 01/15/13 | Review of Dealer Deposition Transcript | Ron | 0.20 |
| 01/15/13 | Email to Expert Bailey Regarding Status | Ron | 0.10 |
| 01/15/13 | Continue Review of Dealer Deposition Transcript | Ron | 0.10 |
| 01/15/13 | Review of Manufacturer Supplemental Discovery Responses | Ron | 0.20 |
| 01/15/13 | Phone Call from Expert Bailey Regarding RV History | Ron | 0.10 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                        Page        4

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 01/15/13 | Email to Expert Bailey Regarding Cell Number for Follow Up Call | Ron | 0.10 |
| 01/15/13 | Review Complaint History and Service Dates | Ron | 0.25 |
| 01/15/13 | Revise Complaint History Details | Ron | 0.10 |
| 01/15/13 | Review of Manufacturer's 2nd Supplemental Discovery Responses | Ron | 0.40 |
| 01/16/13 | Review of 2nd Amended Complaint | Ron | 0.10 |
| 01/16/13 | Review and Outline Plaintiff Depositions | Ron | 0.50 |
| 01/16/13 | Email to Misc Attys Regarding Cunningham Case v Gulf Stream | Ron | 0.10 |
| 01/16/13 | Research Norco Expandable Room Defects | Ron | 0.70 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page       5

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/16/13 | Review of Motions and Filings | Ron | 0.50 |
| 01/16/13 | Research Gulf Stream Cases and Counsel for Comparisons | Ron | 0.10 |
| 01/16/13 | Phone Calls to ID & OK Plaintiff Attys Regarding Case Review/Left Messages | Ron | 0.10 |
| 01/16/13 | Phone Call to Atty Coonors Regarding Case Review | Ron | 0.80 |
| 01/16/13 | Phone Call Atty Mikalian Regarding Norco Status | Ron | 0.10 |
| 01/16/13 | Email to Atty Connors Regarding Norco Call | Ron | 0.10 |
| 01/16/13 | Phone Call to Atty Mikalian Regarding Norco Status Conference | Ron | 0.10 |
| 01/16/13 | Emails to Atty Mikalian & Connors Regarding Norco Conference Call | Ron | 0.10 |

4/25/2017
3:31 PM                              Slip Listing for Attorneys                          Page        6

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/16/13 | Phone Call to Atty Mikalian and Connors Regarding Norco Conference, Evidence, | Ron | 0.50 |
| 01/16/13 | Phone Call to Atty Connors Regarding Norco Conference Call and Follow Up with Norco Atty | Ron | 0.20 |
| 01/16/13 | Emails to/from Atty Mikalian Regarding Norco Documents and Evidence Gathering | Ron | 0.20 |
| 01/16/13 | Emails to Client Regarding RV Status | Ron | 0.20 |
| 01/16/13 | Research Vehicle Information | Ron | 0.10 |
| 01/16/13 | Phone Call to Atty Taylor Regarding CA Gulf Stream Case | Ron | 0.10 |
| 01/16/13 | Online Research for Similar Defects in Cases Pending in California | Ron | 0.20 |

4/25/2017
3:31 PM                              Slip Listing for Attorneys                          Page        7

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 01/16/13 | Email to Atty Taylor Regarding Similar Defects | Ron | 0.10 |
| 01/17/13 | Email to Atty Connors Regarding Discovery Needs and Settlement Follow Up | Ron | 0.40 |
| 01/17/13 | Review and Outline Suddon Deposition | Ron | 0.40 |
| 01/17/13 | Emails to/from Client Regarding Coach | Ron | 0.20 |
| 01/17/13 | Email to Atty Allen Regarding Case Review for Similarities | Ron | 0.20 |
| 01/17/13 | Phone Call from Atty Ciccarelli Regarding RV Case Similarities, Discovery Plan and Goals | Ron | 0.90 |
| 01/17/13 | Emails to/from Atty Allen Regarding Coach Defects Compared | Ron | 0.40 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                          Page        8

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 01/17/13 | Review of Email from Client Regarding 2007 RV Equipment Comparison | Ron | 0.10 |
| 01/18/13 | Review of Email from Atty Connors Enclosing Initial Letter | Ron | 0.10 |
| 01/18/13 | Letter to Atty Hamilton Regarding Offer Status | Ron | 0.20 |
| 01/21/13 | Emails to/from Client Regarding Settlement | Ron | 0.30 |
| 01/22/13 | Review of Email from Client Regarding Settlement Numbers | Ron | 0.10 |
| 01/22/13 | Letter to Client Regarding Expense Itemization | Ron | 0.20 |
| 01/23/13 | Review of Email from Atty Mikalian Regarding Documents and Evidence | Ron | 0.10 |
| 01/28/13 | Review of Email from Atty Connors Regarding Status | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page        9

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 01/28/13 | Letter to Atty Connors Regarding Fees and Costs | Ron | 0.20 |
| 01/29/13 | Phone Calls to/from Client Regarding Settlement | Ron | 0.20 |
| 01/29/13 | Research Vehicle Values | Ron | 0.20 |
| 01/29/13 | Update Damage Numbers | Ron | 0.40 |
| 01/29/13 | Email to Atty Connors Regarding Status and Updated Numbers | Ron | 0.20 |
| 02/04/13 | Review Letter from Client Regarding Status and Updated Numbers | Ron | 0.40 |
| 02/04/13 | Review of Email from Client and Loan and Storage Damages Numbers, Compile and Update | Ron | 0.30 |
| 02/04/13 | Email to Client Regarding Damage Numbers | Ron | 0.10 |

4/25/2017
3:31 PM                           Slip Listing for Attorneys                          Page      10

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 02/05/13 | Review of Amended Answer of Manufacturer | Ron | 0.10 |
| 02/05/13 | Emails to/from Client Regarding Updated Numbers | Ron | 0.20 |
| 02/05/13 | Review of Email from Atty Connors on Fee/Cost Numbers | Ron | 0.10 |
| 02/05/13 | Review of Email from Client Regarding Out of Pocket Numbers | Ron | 0.10 |
| 02/05/13 | Revise Damage Calculation | Ron | 0.20 |
| 02/05/13 | Phone Call to Expert Bailey Regarding Status and Billing/Left Message | Ron | 0.10 |
| 02/05/13 | Email to Expert Bailey Regarding Bill Estimate | Ron | 0.10 |
| 02/05/13 | Review of Email from Expert Bailey Regarding Status | Ron | 0.10 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                    Page      11

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 02/06/13 | Review of Email from Client Regarding Updated Numbers | Ron | 0.10 |
| 02/08/13 | Revise Damage Calculation | Ron | 0.20 |
| 02/08/13 | Email to Client and Atty Connors Regarding Status and Damage Calculation | Ron | 0.10 |
| 02/08/13 | Analyze Gulf Stream Document Production | Ron | 0.40 |
| 02/08/13 | Analyze Norco Document Production | Ron | 0.30 |
| 02/08/13 | Plan & Prep for Phone Call Conference with Atty Connors | Ron | 0.20 |
| 02/08/13 | Phone Call with Atty Connors Regarding Discovery, Norco, Settlement, Trial Motions | Ron | 0.40 |
| 02/08/13 | Draft Plaintiff Settlement Letter to Atty Hamilton | Ron | 0.50 |

4/25/2017
3:31 PM                              Slip Listing for Attorneys                        Page      12

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 02/08/13 | Continue Drafting Plaintiff Offer Letter to Atty Hamilton | Ron | 0.25 |
| 02/08/13 | Review of Email from Client Regarding Damage Calculation and Plaintiff Offer | Ron | 0.10 |
| 02/08/13 | Review/Revise Plaintiff Offer Letter to Atty Hamilton | Ron | 0.70 |
| 02/08/13 | Email to Client and Atty Connors Regarding Plaintiff Settlement Offer Draft | Ron | 0.10 |
| 02/11/13 | Emails to/from Client Regarding Net Settlement Number | Ron | 0.20 |
| 02/11/13 | Email to Atty Connors Regarding Trial Motion | Ron | 0.10 |
| 02/11/13 | Email to Atty Connors and Client Regarding Plaintiff Settlement Offer and Status | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page      13

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 02/11/13 | Revise Plaintiff Settlement Offer to Atty Hamilton | Ron | 0.10 |
| 02/12/13 | Review of Email from Atty Connors Regarding Trial Motions and Discovery | Ron | 0.20 |
| 02/15/13 | Phone Call from Atty Connors Regarding Discovery Scheduling and Motion Deadline | Ron | 0.20 |
| 02/18/13 | Review of Email from Atty Connors Regarding Extension | Ron | 0.10 |
| 02/18/13 | Review of Draft Motion for Extension | Ron | 0.10 |
| 02/22/13 | Review of Norco Web Site Evidence Documents | Ron | 0.30 |
| 02/22/13 | Email to Atty Connors Regarding Norco Evidence Document Distribution to Plaintiff Experts | Ron | 0.10 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                        Page      14

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 03/08/13 | Review of Email from Atty Connors Regarding Norco Failure | Ron | 0.10 |
| 03/12/13 | Letter to Atty Connors Regarding Norco | Ron | 0.20 |
| 03/15/13 | Review of Email from Atty Connors Regarding Expert Status Regarding Norco Liability | Ron | 0.10 |
| 03/18/13 | Phone Call from Atty Connors Regarding Discovery Status | Ron | 0.30 |
| 03/18/13 | Phone Call to Expert Bailey Regarding Slide Out Tear Down Testing | Ron | 0.10 |
| 03/29/13 | Letter to Atty Hamilton Regarding Discovery and Settlement | Ron | 0.20 |
| 03/29/13 | Review of Manufacturer Interrogatories Responses and Draft Settlement Dispute Letter to Atty | Ron | 1.40 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page     15

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 03/29/13 | Phone Call to Atty Hamilton/Left Message | Ron | 0.10 |
| 03/29/13 | Phone Call from Atty Hamilton Regarding Discovery and Settlement | Ron | 0.10 |
| 03/29/13 | Revise Discovery Dispute Letter to Atty Hamilton | Ron | 0.50 |
| 04/05/13 | Phone Call from Atty Connors Regarding Experts, Settlement Numbers, Discovery | Ron | 0.40 |
| 04/05/13 | Email to Atty Hamilton Regarding Request for Production of Documents and Interrogatories in | Ron | 0.20 |
| 04/08/13 | Review of Email from Atty Hamilton Regarding Status | Ron | 0.10 |
| 04/12/13 | Review of Email from Atty Connors Norco Rep Statement | Ron | 0.25 |

4/25/2017
3:31 PM                              Slip Listing for Attorneys                        Page      16

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 04/12/13 | Letter to Atty Connors Regarding Norco Rep Statement | Ron | 0.25 |
| 04/12/13 | Phone Call from Atty Connors Regarding Norco | Ron | 0.20 |
| 04/17/13 | Emails to/from Atty Connors Regarding Revised Norco Statement | Ron | 0.20 |
| 04/18/13 | Email to Atty Hamilton Regarding Discovery | Ron | 0.20 |
| 04/25/13 | Phone Call to Atty Hamilton Regarding Discovery Dispute/Left Message | Ron | 0.10 |
| 04/25/13 | Email to Atty Hamilton Regarding Discovery Dispute | Ron | 0.10 |
| 04/29/13 | Phone Call to Atty Hamilton Regarding Discovery | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    17

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 04/29/13 | Email to Atty Connor Regarding Manufacturer Discovery Answers | Ron | 0.10 |
| 05/13/13 | Review of Letter from Atty Hamilton Regarding Discovery Dispute | Ron | 0.10 |
| 05/13/13 | Review of Gulfstream Manuals | Ron | 0.25 |
| 05/13/13 | Review of Documents Produced by Manufacturer | Ron | 0.40 |
| 05/13/13 | Phone Call  from Atty Connors Regarding Status | Ron | 0.30 |
| 05/13/13 | Email to Atty Hamilton Regarding Deposition of Sri Gurusaran | Ron | 0.10 |
| 05/14/13 | Review of Email from Atty Connors Enclosing Documents | Ron | 0.10 |
| 05/14/13 | Continued Review of Manufacturer Documents | Ron | 0.20 |

4/25/2017
3:31 PM
Slip Listing for Attorneys
Page      18

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 05/16/13 | Review of Email from Client Regarding Gulf Stream Documents | Ron | 0.10 |
| 05/16/13 | Email to Atty Hamilton Regarding Manufacturer Rep Deposition | Ron | 0.10 |
| 05/22/13 | Review of Email from Atty Hamilton Regarding Deposition Date | Ron | 0.10 |
| 05/22/13 | Email to Atty Hamilton Regarding Manufacturer Rep Deposition | Ron | 0.10 |
| 05/22/13 | Email to Atty Hamilton Regarding Discovery Deadline | Ron | 0.10 |
| 05/22/13 | Emails to/from Atty Hamilton Regarding Discovery Deadline | Ron | 0.20 |
| 05/23/13 | Review of Email from Atty Connors Regarding Deposition Status | Ron | 0.10 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                   Page     19

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|------------|------------|------|
| 05/23/13 | Email to Atty Hamilton Regarding Deposition Status | Ron | 0.10 |
| 05/23/13 | Phone Call to Atty Connors Regarding Deposition, Document Production and Discovery | Ron | 0.20 |
| 05/24/13 | Review of Phone Message from Atty Hamilton Regarding Discovery | Ron | 0.10 |
| 05/24/13 | Phone Call to Atty Hamilton/Left Voicemail | Ron | 0.10 |
| 05/24/13 | Phone Call to Atty Hamilton/Left Message | Ron | 0.10 |
| 05/24/13 | Phone Call to Atty Hamilton Regarding Status and Joint Motion | Ron | 0.20 |
| 05/24/13 | Email to Atty Connors Regarding Discovery Answers and Deposition Status | Ron | 0.20 |
| 05/24/13 | Phone Call to Atty Hamilton Regarding Joint | Ron | 0.20 |

4/25/2017
3:31 PM                            Slip Listing for Attorneys                        Page      20

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
|  | Motion and Status of Manufacturer Answers and | | |
| 05/24/13 | Phone Call to Atty Hamilton Regarding Joint Motion/Left Voicemail | Ron | 0.10 |
| 05/28/13 | Emails to/from Atty Hamilton Regarding Scheduling | Ron | 0.20 |
| 05/31/13 | Plain and Prepare for Manufacturer Rep Deposition and Compile Exhibits | Ron | 0.80 |
| 06/11/13 | Plan & Prepare for Manufacturer Rep Depositions | Ron | 0.40 |
| 06/11/13 | Travel to South Bend, IN | Ron | 5.50 |
| 06/11/13 | Emails to/from Atty Hamilton Regarding Manufacturer Discovery Answers | Ron | 0.50 |
| 06/11/13 | Phone Call to Atty Connors Regarding Discovery | Ron | 0.10 |

4/25/2017
3:31 PM                              Slip Listing for Attorneys                    Page      21

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
|  | Documents, Evidence and Status |  |  |
| 06/11/13 | Email to Bailey Regarding Manufacturer Rep Deposition | Ron | 0.10 |
| 06/11/13 | Research Owner Manual | Ron | 0.20 |
| 06/11/13 | Email to Client Regarding Owner Manual | Ron | 0.10 |
| 06/11/13 | Phone Call  from Bailey Regarding Manufacturer Rep Deposition Prep and Status | Ron | 0.30 |
| 06/11/13 | Phone Call to Atty Hamilton Regarding Deposition, Documents and Status/Left Voicemail | Ron | 0.10 |
| 06/11/13 | Review all Evidence for Exhibit Selection, Outline Deposition Questions | Ron | 2.40 |
| 06/11/13 | Email to Atty Hamilton Regarding  Deposition | Ron | 0.20 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
|  | Status and Document Production |  |  |
| 06/12/13 | Appear/Attend Manufacturer Rep Depositions | Ron | 2.40 |
| 06/12/13 | Conference with Atty Hamilton Regarding Depositions | Ron | 0.60 |
| 06/12/13 | Travel from South Bend, IN | Ron | 5.40 |
| 06/13/13 | Phone Call to Atty Connors Regarding  Deposition/Left Message | Ron | 0.10 |
| 06/14/13 | Phone Call to Atty Connors Regarding  Depositions, Documents, Evidence and Status | Ron | 0.40 |
| 06/14/13 | Email to Atty Hamilton Regarding  Deposition Dates | Ron | 0.20 |
| 06/14/13 | Email to Client Regarding Manufacturer Rep Depositions Summary | Ron | 0.40 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 06/17/13 | Review of Email from Client Regarding Unit Production | Ron | 0.10 |
| 06/17/13 | Letter to Atty Hamilton Regarding Unit Production | Ron | 0.20 |
| 06/17/13 | Email to Client Regarding Unit Production | Ron | 0.20 |
| 06/18/13 | Review/Revise Continuation of 30B Deposition Notice | Ron | 0.20 |
| 06/20/13 | Review of Letter from Client Regarding Court Date | Ron | 0.10 |
| 06/24/13 | Phone Call from Atty Connors Regarding Norco Information on Gulf Stream Plant Audit Work | Ron | 0.20 |
| 06/27/13 | Emails to/from Atty Connors Regarding Norco | Ron | 0.20 |
| 07/02/13 | Review of Emails to/from Elizabeth and Hamilton's | Ron | 0.20 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                          Page      24

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
|  | Office Regarding Rescheduling of |  |  |
| 07/11/13 | Plan & Prepare for Manufacturer Rep Depositions | Ron | 0.20 |
| 07/11/13 | Travel to South Bend | Ron | 4.50 |
| 07/12/13 | Plan & Prepare for Manufacturer Rep Depositions | Ron | 2.20 |
| 07/12/13 | Travel to Atty Hamilton's Office for Deposition | Ron | 0.10 |
| 07/12/13 | Depositions of Manufacturer Rep Suddon | Ron | 4.20 |
| 07/12/13 | Travel from South Bend | Ron | 4.50 |
| 07/17/13 | Email to Atty Connores Regarding Manufacturer Rep Deposition Summary | Ron | 0.40 |

4/25/2017
3:31 PM                                     Slip Listing for Attorneys                              Page      25

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 07/18/13 | Review of Phone Message from Client Regarding Status | Ron | 0.10 |
| 07/18/13 | Email to Client Regarding Gulf Stream Photos | Ron | 0.20 |
| 07/18/13 | Review of Emails from Atty Hamilton with Manufacturer Photos | Ron | 0.90 |
| 07/18/13 | Emails to Client Enclosing Photos | Ron | 0.10 |
| 07/18/13 | Emails to/from Atty Connors Regarding Plaintiff Expert Report, Draft Review | Ron | 0.30 |
| 07/18/13 | Review of Norco Statement | Ron | 0.20 |
| 07/18/13 | Phone Call from Atty Connors Regarding Report and Manufacturer Depositions | Ron | 0.70 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                    Page      26

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 07/18/13 | Email to Atty Hamilton Regarding Witness Photos and Deposition | Ron | 0.20 |
| 07/18/13 | Review of Draft Expert Report of Plaintiff Expert | Ron | 0.25 |
| 07/18/13 | Emails to/from Atty Connors Regarding Slide Out and Gulf Stream Warranty | Ron | 0.20 |
| 07/19/13 | Review of Email from Atty Connors Enclosing Report | Ron | 0.30 |
| 07/23/13 | Email to Atty Hamilton Regarding Suddon Deposition and New Pictures Produced | Ron | 0.10 |
| 07/23/13 | 2 Emails to/from Atty Connors Regarding Norco Status | Ron | 0.20 |
| 07/24/13 | Phone Call from Diane Regarding Telephone Depositions | Ron | 0.10 |
| 07/24/13 | 2 Emails to/from Atty Hamilton's Assistant | Ron | 0.20 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page     27

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Regarding Suddon Deposition Scheduling | | |
| 07/25/13 | Email from Court Reporter Regarding Suddon Transcript | Ron | 0.10 |
| 07/25/13 | Email to Atty Connors and Client Regarding Suddon Deposition Transcript | Ron | 0.10 |
| 07/25/13 | Email to  Court Reporter Regarding 2nd Suddon Deposition | Ron | 0.10 |
| 07/25/13 | 2 Emails to/from Court Reporter Regarding Suddon Second Deposition Scheduling | Ron | 0.20 |
| 07/25/13 | Email from Atty Connors Regarding Expert Bio | Ron | 0.10 |
| 07/25/13 | Phone Call to Bailey Discussing Consumer Damages Assessment | Ron | 0.50 |
| 07/25/13 | Phone Call from Expert Bailey Regarding  Status | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page      28

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 07/25/13 | Phone Call from Bailey Regarding Status | Ron | 0.10 |
| 07/29/13 | Phone Call Expert Bailey Regarding Status | Ron | 0.20 |
| 07/29/13 | Emails to/from Atty Connors Regarding Norco Witness | Ron | 0.40 |
| 07/29/13 | Phone Calls from Bailey Regarding Report | Ron | 0.10 |
| 07/29/13 | Phone Call from Atty Connors Regarding Bailey's Report | Ron | 0.10 |
| 07/29/13 | Review of Bailey's Report | Ron | 0.25 |
| 07/29/13 | Email to Atty Connors Regarding Bailey's Draft Report | Ron | 0.10 |
| 07/29/13 | Phone Call to Atty Connors Regarding Bailey's Report | Ron | 0.40 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 07/29/13 | Email to Bailey Regarding Report Draft | Ron | 0.10 |
| 07/29/13 | Review of Engineer Report | Ron | 0.10 |
| 07/30/13 | Phone Call from Atty Connors Regarding Bailey's Report | Ron | 0.10 |
| 07/30/13 | Emails to/from Atty Connors Regarding Engineer Report | Ron | 0.20 |
| 07/30/13 | Email to Atty Connors Regarding Expert Opinion on Reasonable Attempts | Ron | 0.10 |
| 07/30/13 | Emails to/from Atty Hamilton Regarding Engineer's Report | Ron | 0.20 |
| 07/30/13 | Emails to/from Atty Hamilton Regarding Engineer | Ron | 0.30 |
| 07/30/13 | Review Connors Email and Bailey Valuation Expert Report | Ron | 0.20 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                          Page      30

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 07/31/13 | Review of Email from Atty Hamilton Regarding Suddon Deposition Attendance | Ron | 0.10 |
| 07/31/13 | Review and Compile Exhibits for Suddon Deposition | Ron | 0.20 |
| 07/31/13 | Review o Email from Atty Connors Regarding Deposition Exhibits | Ron | 0.10 |
| 07/31/13 | Phone Call  from Atty Connors Regarding Deposition Prep | Ron | 0.10 |
| 07/31/13 | Review of Email from Atty Hamilton Regarding Deposition Exhibits | Ron | 0.10 |
| 08/01/13 | Plan & Prepare for Manufacturer Rep Deposition | Ron | 0.75 |
| 08/01/13 | Phone Call  Deposition Manufacturer Rep | Ron | 2.90 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page      31

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 08/01/13 | Emails to Atty Connors and Client Regarding Deposition | Ron | 0.30 |
| 08/01/13 | Phone Call from Atty Connors Regarding Manufacturer Rep Deposition | Ron | 0.40 |
| 08/05/13 | Email to Atty Hamilton Regarding Expert Photos | Ron | 0.10 |
| 08/30/13 | Emails to/from Atty Connors Regarding Experts | Ron | 0.20 |
| 09/23/13 | Phone Call to Atty Connors Regarding Failure of Defendant to Identify an Expert and Status | Ron | 0.20 |
| 10/23/13 | Phone Call to Bailey Regarding Status | Ron | 0.20 |
| 10/29/13 | Phone Call from Atty Connors Regarding Case Status | Ron | 0.25 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                          Page      32

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 11/05/13 | Emails to/from Atty Connors Regarding Trial Scheduling | Ron | 0.20 |
| 11/18/13 | Review of Magistrate to Judge Transfer and Motion for Summary Judgment Deadline | Ron | 0.10 |
| 11/18/13 | Letter to Atty Connors Regarding Deadlines | Ron | 0.20 |
| 11/26/13 | Letter to Atty Connors Regarding Updated Demand | Ron | 0.20 |
| 12/03/13 | Phone Call from Atty Conners Discussing Motion for Summary Judgment, Settlement and | Ron | 0.20 |
| 12/18/13 | Review of Email from Atty Connors Regarding Atty Fee Numbers | Ron | 0.10 |
| 12/19/13 | Phone Call to Atty Connors Regarding Motion Status (reduced) | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page      33

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 12/19/13 | Review of Email from Atty Connors Regarding Defendant's Motion for Summary Judgment | Ron | 0.10 |
| 12/19/13 | Review of Defendant's Motion for Summary Judgment (reduced) | Ron | 0.10 |
| 01/04/14 | Review of Defendant's Motion for Summary Judgment Exhibits (reduced) | Ron | 0.25 |
| 01/04/14 | Review of Defendant's Motion for Summary Statement of Facts | Ron | 0.60 |
| 01/04/14 | Email to Client Regarding Sales Process | Ron | 0.10 |
| 01/04/14 | Review & Outline Defendant's Motion for Summary Judgment 1st Argument (reduced) | Ron | 0.10 |
| 01/04/14 | Research Choice of Law Cases (reduced) | Ron | 0.42 |

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/04/14 | Continued Research Choice of Law Cases (reduced) | Ron | 1.25 |
| 01/06/14 | Research Prior GS Cases (reduced) | Ron | 0.10 |
| 01/09/14 | Phone Call from Atty Connors Regarding Motion Issues (reduced) | Ron | 0.10 |
| 01/09/14 | Outline Plaintiff Affidavit on Manufacturer Motion for Summary Judgment (reduced) | Ron | 0.33 |
| 01/09/14 | Phone Call to Client Regarding Sale and Closing Details (reduced) | Ron | 0.10 |
| 01/09/14 | Outline Affidavit for Plaintiff Regarding Sale Details (reduced) | Ron | 0.10 |
| 01/09/14 | Review/Revise Outline of Affidavit of Plaintiff Regarding Sales Details (reduced) | Ron | 0.42 |

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 01/09/14 | Phone Call to Client Regarding  Sales Details and Affidavit Review | Ron | 0.10 |
| 01/09/14 | Phone Call to Atty Connors Regarding  Plaintiff Affidavit | Ron | 0.10 |
| 01/10/14 | Review of Email  from Atty Connors Regarding Plaintiff Affidavit for Motion for Summary | Ron | 0.10 |
| 01/11/14 | Research Updated Case Law on Choice of Law Clause (reduced) | Ron | 0.50 |
| 01/11/14 | Draft Memorandum in Opposition to Manufacturer Motion to Dismiss (reduced) | Ron | 0.10 |
| 01/11/14 | Phone Call  to Client Regarding Affidavit Review and Changes (reduced) | Ron | 0.10 |
| 01/11/14 | Revise Hoopes Affidavit on Motion for Summary Judgment (reduced) | Ron | 0.10 |

4/25/2017
3:31 PM                        Slip Listing for Attorneys                        Page        36

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 01/11/14 | Continue Drafting Memorandum in Opposition to Motion to Dismiss and Choice of Law | Ron | 1.25 |
| 01/11/14 | Research Advisory Opinion Cases Regarding Rescission Remedy Issues (reduced) | Ron | 0.50 |
| 01/13/14 | Review/Revise Argument 2 & 3 of Memorandum In Opposition  (reduced) | Ron | 0.42 |
| 01/13/14 | Phone Call  to Client Regarding  Repair History | Ron | 0.10 |
| 01/13/14 | Review of Email from Atty Connors Regarding Memorandum In Opposition | Ron | 0.10 |
| 01/13/14 | Review/Revise Argument A Regarding Memorandum In Opposition (reduced) | Ron | 0.10 |
| 01/13/14 | Emails to/from Atty Connors Regarding Arguments A, F-2 and F-3 (reduced) | Ron | 0.10 |

4/25/2017
3:31 PM                              Slip Listing for Attorneys                          Page      37

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/13/14 | Begin Drafting Statement of Disputed Facts | Ron | 0.10 |
| 01/13/14 | Review/Revise Memorandum in Opposition (reduced) | Ron | 0.42 |
| 01/13/14 | Draft Statement of Disputed Facts (reduced) | Ron | 0.42 |
| 01/13/14 | Review/Revise Draft Statement of Disputed Facts (reduced) | Ron | 0.10 |
| 01/13/14 | Phone Call to Atty Connors Regarding Status of Memorandum | Ron | 0.10 |
| 01/13/14 | Phone Calls to/from Atty Connors Regarding Revised Memorandum | Ron | 0.10 |
| 01/17/14 | Email to Atty Connors Regarding Client Update | Ron | 0.10 |
| 01/27/14 | Review of Motion Regarding Extension of Time | Ron | 0.10 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                        Page      38

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|------------|------------|------|
| 02/04/14 | Review of Reply to Motion for Summary Judgment (reduced) | Ron | 0.10 |
| 02/04/14 | Letter to Atty Connors Regarding Defendant Reply (reduced) | Ron | 0.10 |
| 02/13/14 | Phone Call to Atty Connors/Left Message | Ron | 0.10 |
| 02/13/14 | Phone Call from Atty Connors Regarding Manufacturer Reply (reduced) | Ron | 0.10 |
| 04/15/14 | 2 emails to/from Client Regarding Motion Status | Ron | 0.20 |
| 07/28/14 | Phone Call from Client Regarding Status | Ron | 0.10 |
| 07/31/14 | Phone Call from Atty Conners Regarding Status of Motion | Ron | 0.20 |
| 08/04/14 | Phone Call to Court Regarding Motion for | Ron | 0.10 |

4/25/2017
3:31 PM                           Slip Listing for Attorneys                    Page      39

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| | Summary Judgment Decision Status | | |
| 08/04/14 | Email to Atty Connors and Client Regarding  Motion for Summary Judgment Decision Status | Ron | 0.10 |
| 09/30/14 | Email to Atty Connors Regarding Status and Motion for Summary Judgment Decision | Ron | 0.10 |
| 10/01/14 | Review of Order Regarding Motion for Summary Judgment | Ron | 0.25 |
| 10/02/14 | Review of Scheduling Notice | Ron | 0.10 |
| 10/02/14 | Review of Notice of Appearance of Counsel for Gulf Stream | Ron | 0.10 |
| 10/03/14 | Email  to Atty Connors Regarding New Gulf Stream Attys | Ron | 0.10 |
| 10/03/14 | Review of Research on New Gulf Stream Attys | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page      40

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/03/14 | Review of Email to Atty Connors Regarding New Gulf Stream Attys | Ron | 0.10 |
| 10/06/14 | Phone Call from Expert Regarding Motion and Case Status | Ron | 0.10 |
| 10/08/14 | Review File for Upcoming CMC Status | Ron | 0.20 |
| 10/09/14 | Phone Call from Atty Connors Regarding Status, Prep for CMC and Mediation | Ron | 0.20 |
| 10/27/14 | Plan & Prepare for CMC Scheduling Conference | Ron | 1.00 |
| 10/27/14 | Email to Client Regarding Out of Pocket Loss Numbers and Damages | Ron | 0.10 |
| 10/27/14 | Revise Damage Calculation | Ron | 0.10 |
| 10/27/14 | Update Out of Pocket Loss Calculations | Ron | 0.10 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/27/14 | Email to Expert Bailey Regarding Outstanding Bill Status | Ron | 0.10 |
| 10/27/14 | Plan & Prepare for CMC Scheduling Conference | Ron | 0.20 |
| 10/27/14 | 2 Emails to/from Client Regarding Expert Witness Fees and Costs | Ron | 0.10 |
| 10/27/14 | Review of Email from Atty Bailey Regarding Bill Status | Ron | 0.10 |
| 10/27/14 | Email from Client Regarding Loan Balance and Out of Pocket Loss Numbers | Ron | 0.10 |
| 10/28/14 | Appear/Attend CMC | Ron | 0.60 |
| 10/28/14 | Conference with Atty Connors and Defense Attys | Ron | 0.10 |
| 10/28/14 | Plan & Prepare for CMC | Ron | 0.70 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                          Page      42

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|------------|------------|------|
| 10/28/14 | 3 Emails to/from Client Regarding Damage Numbers | Ron | 0.30 |
| 10/28/14 | Travel to and from Airport and Courthouse | Ron | 2.00 |
| 10/28/14 | Air Travel to and from Dayton to Hammond | Ron | 3.00 |
| 10/30/14 | Letter to Atty Connors Regarding Norco Dismissal | Ron | 0.20 |
| 10/30/14 | Review of Scheduling Conference Journal Entry | Ron | 0.10 |
| 10/30/14 | Email to Client Regarding CMC and Trial Schedule | Ron | 0.20 |
| 10/31/14 | Review of Email from Atty Conors Regarding Garceau Expert; Review of Garceau Report | Ron | 0.20 |
| 10/31/14 | 2 Emails to/from Atty Connors Regarding Witness Sequence for Trial and Notification to Experts | Ron | 0.10 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 11/11/14 | Revise Out of Pocket Loss and Damage Calculation | Ron | 0.40 |
| 11/11/14 | Email to Expert Bailey Regarding  Bill Status | Ron | 0.10 |
| 11/11/14 | 3 Emails to/from Client Regarding  Expert Bill Status | Ron | 0.10 |
| 11/11/14 | Email to Atty Connors Regarding  Fees and Status | Ron | 0.10 |
| 11/11/14 | Email to Atty Connors Regarding  Expert Bill Numbers and Documents | Ron | 0.10 |
| 11/11/14 | Email to Client Regarding Out of Pocket Loss, Expert Costs, And Settlement Approach | Ron | 0.20 |
| 11/11/14 | 2 Emails to/from Expert Bailey Regarding  Bill Status | Ron | 0.10 |
| 11/11/14 | Review of Email from Client Regarding | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    44

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|---|---|---|---|
| | Numbers, Damage Calculation , Settlement | | |
| 11/17/14 | Review of Email from Atty Hardman Regarding Mediation | Ron | 0.10 |
| 11/24/14 | Phone Call  from Atty Connors Regarding  his Fee Data and Status | Ron | 0.10 |
| 12/04/14 | Review of Letter from Atty Chickendantz Regarding Terms of Mediation | Ron | 0.10 |
| 12/10/14 | Begin Drafting Mediation Statement | Ron | 0.25 |
| 01/28/15 | Phone Call to Client Regarding RV Mechanical Status and Mediation | Ron | 0.40 |
| 02/12/15 | Draft Plaintiff Mediation Statement | Ron | 0.30 |
| 02/19/15 | Continue Drafting and Revising Plaintiff's Mediation Statement | Ron | 1.80 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 02/19/15 | Phone Call to Co Counsel Conners, No Answer | Ron | 0.10 |
| 02/19/15 | Continue Drafting and Revising Plaintiff's Mediation Statement | Ron | 0.75 |
| 02/19/15 | Update Damage Calculations | Ron | 0.10 |
| 02/19/15 | Email to Client Regarding Loan Payoff and Payments Made to Date for Settlement Calculations | Ron | 0.10 |
| 02/19/15 | Phone Call to Manufacturer Atty Regarding Status | Ron | 0.10 |
| 02/19/15 | Phone Call from Manufacturer Atty Hardman Regarding Status and Prior Settlement | Ron | 0.10 |
| 02/19/15 | Draft Letter to Co-Counsel Connors Regarding Mediation Questions and Attendance Questions | Ron | 0.10 |

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 02/19/15 | Draft Letter to Client Regarding Settlement Objectives for Mediation | Ron | 0.10 |
| 02/19/15 | Draft Letter to Co-Counsel Connors on Settlement Overture to Manufacturer Atty | Ron | 0.10 |
| 02/19/15 | Draft Settlement Overture to Manufacturer Atty | Ron | 0.30 |
| 02/19/15 | Phone Call to Client Regarding Mediation Prep Conference | Ron | 0.50 |
| 02/19/15 | Review Plaintiff's Mediation Statement | Ron | 0.10 |
| 02/20/15 | Review Letter from Co-Counsel Connors Regarding Mediation Attendance | Ron | 0.10 |
| 02/20/15 | Review Letter from Client Regarding Loan Payoff, Settlement Approach, and Damages | Ron | 0.10 |

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 02/20/15 | Review/Revise Plaintiff Mediation Statement | Ron | 0.20 |
| 02/20/15 | Review Letter from Client Regarding RV Repair Status and Remedy Choice for Mediation | Ron | 0.10 |
| 02/20/15 | Draft Email to Co-Counsel Connors Regarding Settlement Overture Email to Manufacturer Atty | Ron | 0.10 |
| 02/20/15 | Review Letter from Co-Counsel Connors Approving Plaintiff's Mediation Statement | Ron | 0.10 |
| 02/20/15 | Email from Client Approving Plaintiffs' Mediation Statement | Ron | 0.10 |
| 02/26/15 | Review/Revise Damage Calculation | Ron | 0.10 |
| 02/26/15 | Email to Atty Connors Regarding Fees and Costs | Ron | 0.20 |

4/25/2017
3:31 PM                    Slip Listing for Attorneys                    Page      48

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 02/26/15 | Email to Client Regarding Revised Damage Calculation | Ron | 0.30 |
| 02/26/15 | Review of Email from Client Regarding Damage Calculation | Ron | 0.10 |
| 02/26/15 | Review of Email from Client Regarding Travel Plans for Mediation | Ron | 0.10 |
| 02/26/15 | Email to Client Regarding Damages and Status | Ron | 0.20 |
| 02/26/15 | Phone Call from Client Regarding Damage Calculation | Ron | 0.10 |
| 02/26/15 | Review of Email from Client Regarding Damage Calculation and Fees | Ron | 0.10 |
| 02/27/15 | Appear/Attend Mediation | Ron | 3.00 |
| 02/27/15 | Travel to and from Fort Wayne | Ron | 6.60 |

4/25/2017
3:31 PM                                Slip Listing for Attorneys                         Page     49

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 03/02/15 | Review of Repair Order from Client for February 2015 Repairs | Ron | 0.10 |
| 03/05/15 | Review of Letter from Mediator Regarding Status | Ron | 0.10 |
| 04/22/15 | Phone Call from Atty Connors Regarding Expert Deposition | Ron | 0.10 |
| 04/22/15 | Phone Call from Atty Connors Regarding Expert Deposition Scheduling | Ron | 0.20 |
| 04/23/15 | Review of Email from Atty Connors Regarding Deposition | Ron | 0.10 |
| 05/18/15 | Draft Email to Client on Witness Financier Contact Information | Ron | 0.10 |
| 05/18/15 | Review of Email from Client Regarding Witness Financier Contact Information | Ron | 0.10 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                    Page      50

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 05/20/15 | Phone Call from Atty Connors Regarding Trial Planning | Ron | 0.20 |
| 05/20/15 | Email to Expert Regarding Trial Planning | Ron | 0.10 |
| 05/20/15 | Review of Email from Manufacturer Atty Sampson Regarding Trial Planning Meeting | Ron | 0.10 |
| 05/20/15 | Email to Manufacturer Atty Sampson and Atty Connors Regarding Scheduling Phone Conference for Trial | Ron | 0.10 |
| 05/20/15 | Review of Email from Expert Bailey Regarding Trial Status | Ron | 0.10 |
| 07/21/15 | Review of Jury Instructions from 7th Circuit, Local Rule Appendix and Pretrial Form | Ron | 0.50 |
| 07/21/15 | Annotate Proposed Pretrial Order | Ron | 0.25 |

4/25/2017
3:31 PM                         Slip Listing for Attorneys                    Page      51

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 07/21/15 | Outline Claims and Defense Remaining for Trial | Ron | 0.30 |
| 07/21/15 | Email to Co Counsel Connors Regarding Claims and Defenses Being Tried | Ron | 0.10 |
| 07/21/15 | Review of Expert Report for Liability, Damages, and Expert Qualifications | Ron | 0.40 |
| 07/21/15 | Phone Call to Manufacturer Atty Hardman Regarding Conference Review of | Ron | 0.40 |
| 07/21/15 | Phone Call from Co Counsel Connors, Discussed Pretrial Order Conference, Case Status | Ron | 0.40 |
| 07/21/15 | 2 Emails to/from Atty Connors Regarding Trial Issues | Ron | 0.20 |
| 07/21/15 | Phone Call to Co Counsel Connors Regarding Settlement Conference Order/Left Message | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    52

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 07/21/15 | Email to Client Explaining Settlement Conference Order | Ron | 0.20 |
| 07/22/15 | Review of Email from Manufacturer Atty Sampson Regarding Available Mediation Dates | Ron | 0.10 |
| 07/22/15 | Email to Co Counsel Connors Regarding Mediation Schedule | Ron | 0.10 |
| 07/22/15 | Review of Expert Disclosure Letter from Atty Connors to Defense Attys | Ron | 0.20 |
| 07/22/15 | Review of Exhibits to Expert Reports by Plaintiff's Expert | Ron | 0.50 |
| 07/22/15 | Phone Call from Co Counsel Connors Regarding Mediation Scheduling, Strategy | Ron | 0.20 |
| 07/22/15 | Email to Manufacturer Atty Sampson Regarding Mediation Scheduling Date | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page      53

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 07/22/15 | Review of Email from Atty Sampson Regarding Mediation Scheduling Status | Ron | 0.10 |
| 07/23/15 | Review of Settlement Conference Notice | Ron | 0.10 |
| 07/23/15 | Letter to Atty Hardman Regarding  Settlement Conference | Ron | 0.20 |
| 07/24/15 | Review of Email from Atty Hardman Regarding Settlement Conference | Ron | 0.10 |
| 08/03/15 | 2 Emails to/from Co Counsel Connors Regarding  Proposed Motion in Limine | Ron | 0.20 |
| 08/03/15 | Draft Plaintiffs' Confidential Statement of the Case to Judge | Ron | 2.10 |
| 08/03/15 | Email to Expert Bailey Asking for Estimate of Trial Costs | Ron | 0.10 |

4/25/2017
3:31 PM                              Slip Listing for Attorneys                          Page      54

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 08/03/15 | Email to Expert Gerhardts Asking for Estimate of Trial Costs | Ron | 0.10 |
| 08/03/15 | Email to Atty Conners Regarding Review and Approval of Confidential Statement | Ron | 0.10 |
| 08/04/15 | Phone Call to Atty Connors Regarding  Mediation | Ron | 0.20 |
| 08/04/15 | Email to Client Requesting Review of Confidential Statement to Judge | Ron | 0.10 |
| 08/04/15 | Phone Call  from Clients Regarding  Settlement Conference Prep, Case Review and Status | Ron | 0.40 |
| 08/04/15 | Review of Email from Client Regarding  Loan Payoff, Approval of Confidential Statement to | Ron | 0.10 |
| 08/04/15 | Review of Email from Expert Bailey with Estimated Trial Costs | Ron | 0.10 |

4/25/2017
3:31 PM
Slip Listing for Attorneys

Page      55

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 08/04/15 | Review of Email from Expert Gerhardt with Estimated Trial Costs | Ron | 0.10 |
| 08/04/15 | Revise Confidential Statement of the Case Per Client and Atty Connors Phone Calls | Ron | 1.00 |
| 08/04/15 | Email to Judge Collins Enclosing Plaintiffs' Confidential Statement of the Case | Ron | 0.10 |
| 08/04/15 | Email to Client Enclosing Confidential Statement of the Case | Ron | 0.10 |
| 08/04/15 | Phone Call  to Manufacturer Atty Hardman Regarding  Not Opposing Plaintiffs 2 | Ron | 0.10 |
| 08/04/15 | Draft Motion in Limine Regarding  Defense Expert | Ron | 0.10 |
| 08/04/15 | Draft Motion in Limine Regarding Bifurcation of Atty Fees | Ron | 0.10 |

4/25/2017
3:31 PM                              Slip Listing for Attorneys                        Page      56

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 08/04/15 | Email to Atty Connors Explaining Basis for Estimated Fee Calculation for Settlement Conference | Ron | 0.25 |
| 08/04/15 | Revise Motion in Limine on Fee Issue | Ron | 0.10 |
| 08/04/15 | Revise Motion in Limine on Expert Opinions | Ron | 0.10 |
| 08/09/15 | Review of Email from Expert Gerhart Regarding Trial | Ron | 0.10 |
| 08/10/15 | Phone Call to Expert Bailey Regarding Status, Motion, & Trial | Ron | 0.40 |
| 08/10/15 | Conference with Client Regarding  Prep for Settlement  Conference with Judge, Motions and | Ron | 0.30 |
| 08/10/15 | Appear/Attend Judicial Settlement Conference | Ron | 6.90 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page      57

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 08/10/15 | Travel to/from Fort Wayne for Judicial Settlement Conference | Ron | 4.30 |
| 08/12/15 | Phone Call from Atty Connors Regarding Status, Numbers, and Client's Target Settlement | Ron | 0.20 |
| 08/12/15 | Phone Call from Atty Connors Regarding Plaintiff's Position | Ron | 0.20 |
| 08/13/15 | Revise Final Pretrial Order Regarding Proposal | Ron | 0.30 |
| 08/13/15 | Email to Manufacturer Atty Hardman Copy to Co Counsel Connors Regarding Proposed | Ron | 0.20 |
| 08/13/15 | Review of Email from Manufacturer Atty Hardman Regarding Status | Ron | 0.10 |
| 08/13/15 | Email to Co Counsel Connors Regarding Settlement Status and Email from Manufacturer | Ron | 0.10 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 08/14/15 | Phone Call from Co Counsel Connors Regarding Status of Mediation, Settlement and | Ron | 0.30 |
| 08/14/15 | Review of Notice of Second Judicial Settlement Conference | Ron | 0.10 |
| 08/18/15 | Phone Call to Manufacturer Atty Hardman Regarding Settlement, Judge's | Ron | 0.10 |
| 08/18/15 | Draft Motion fro Extension of Time to Respond to Defendant's Motion in Limines | Ron | 0.20 |
| 08/18/15 | Review/Revise Motion for Extension of Time to Reply to Defendant's Motion In Limines | Ron | 0.30 |
| 08/18/15 | Discussed Status and Plan for Mediation Conference | Ron | 0.10 |
| 08/18/15 | Revise Damage Calculation | Ron | 0.50 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                    Page      59

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 08/19/15 | Appear/Attend Judicial Settlement Conference 2nd | Ron | 5.00 |
| 08/19/15 | Conference with Client and Co Counsel Connors Regarding  Settlement | Ron | 0.20 |
| 08/19/15 | Travel to Fort Wayne for 2nd Judicial Settlement Conference | Ron | 3.50 |
| 08/19/15 | Review of Email and Proposed Agreend Entry from Atty Abeln | Ron | 0.10 |
| 08/21/15 | Appear/Attend Final Pretrial | Ron | 0.30 |
| 08/21/15 | Conference with Atty Connors Regarding Final Pretrial | Ron | 0.30 |
| 08/21/15 | Research Manufacturer's Motions in Limine, Dalburt, Bailey | Ron | 3.20 |
| 08/21/15 | Travel to/from Hammond | Ron | 8.10 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                    Page      60

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 08/23/15 | Letter to Client Regarding Offer | Ron | 0.25 |
| 08/26/15 | Review of Email from Atty Connors Regarding Expert Inspection | Ron | 0.10 |
| 08/26/15 | Review of Email from Client Regarding Settlement Authority | Ron | 0.10 |
| 08/26/15 | Letter to Atty Hardmen Regarding  Offer | Ron | 0.20 |
| 08/26/15 | Email to Atty Connors Regarding Manufacturer Atty Reqeust for Dealer Deposition | Ron | 0.10 |
| 08/26/15 | Review/Revise Letter to Manufacturer Atty Hardman Regarding Settlement | Ron | 0.80 |
| 08/27/15 | Revise Plaintiff Settlement Offer to Manufacturer | Ron | 0.30 |
| 09/01/15 | Letter to Attys Regarding Motion In Limine | Ron | 0.20 |

4/25/2017
3:31 PM                                Slip Listing for Attorneys                        Page      61

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 09/02/15 | Phone Call from Atty Connors Regarding Extension of Tim on Pre trial Motions in Limine and | Ron | 0.20 |
| 09/02/15 | Draft Joint Motion for Extension of Time to Reply to Pretrial Motions in Limine | Ron | 0.20 |
| 09/02/15 | Research Udap Claim and 3x Damages Remedy | Ron | 0.50 |
| 09/08/15 | Review of Manufacturer Repair, Cash and Warranty Counteroffer | Ron | 0.10 |
| 09/08/15 | Phone Call to Atty Connors Regarding Review of Manufacturer Counteroffer | Ron | 0.10 |
| 09/08/15 | Email to Client Explaining Manufacturer Counteroffer and Opinions | Ron | 0.20 |
| 09/08/15 | Review of Email from Client Rejecting Manufacturer Counteroffer | Ron | 0.10 |

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 09/08/15 | Email to Manufacturer Atty Hardman Regarding Rejection of Manufacturer Counteroffer and Status | Ron | 0.10 |
| 09/09/15 | Review of Email from Manufacturer Atty Hardman Regarding Status | Ron | 0.10 |
| 09/25/15 | Phone Call from Atty Connors Regarding Expert Findings and Exhibits | Ron | 0.25 |
| 09/25/15 | Letter to Expert Witness Regarding Daubert Hearing | Ron | 0.25 |
| 09/25/15 | Draft Notice ot All Parties Regarding Daubert Motion | Ron | 0.20 |
| 09/28/15 | Email to Expert Gerhardt Regarding Daubert Status | Ron | 0.10 |
| 09/29/15 | Phone Call from Expert Bailey Regarding Daubert Hearing and Status | Ron | 0.40 |
| 09/30/15 | Phone Call from Expert Bailey Regarding Daubert | Ron | 0.40 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                    Page      63

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Motion, Status and Opinions | | |
| 09/30/15 | Phone Call to Staff Atty Regarding Testimony at Daubert Hearing | Ron | 0.20 |
| 09/30/15 | Phone Call from Expert Bailey, Daubert Hearing Prep and Plan | Ron | 0.25 |
| 09/30/15 | 4 Emails to Expert Bailey Regarding Daubert Questions and Status | Ron | 0.20 |
| 09/30/15 | Research Valuation Expert Testimony and Daubert Issues | Ron | 2.10 |
| 10/05/15 | Outline Defense Motion and Counter Arguments | Ron | 0.60 |
| 10/05/15 | Email to Atty Connors Regarding Manufacturer Motion In Limine Prongs and Arguments | Ron | 0.10 |
| 10/05/15 | Phone Call to Manufacturer Atty | Ron | 0.60 |

4/25/2017
3:31 PM                     Slip Listing for Attorneys                    Page      64

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
|  | Hardman Regarding Motions in Limine |  |  |
| 10/05/15 | Email to Atty Connors Regarding  Phone Call with Manufacturer Atty Hardman Regarding | Ron | 0.10 |
| 10/05/15 | Phone Call to Client Regarding Damages Testimony | Ron | 0.25 |
| 10/05/15 | Email to Manufacturer Atty Hardman Regarding Memorandum in Opposition Extension | Ron | 0.10 |
| 10/05/15 | Phone Call  to Expert Bailey/Left Message | Ron | 0.10 |
| 10/05/15 | Email to Manufacturer Atty Hardman Regarding Joint Motion for Extension of Time | Ron | 0.10 |
| 10/05/15 | Review/Revise Joint Motion for Extension of Time on Motions in Limine | Ron | 0.10 |
| 10/05/15 | 2 Emails to/from Manufacturer Atty | Ron | 0.10 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                     Page      65

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Hardman Regarding Joint Motion for Extension of | | |
| 10/05/15 | 2 Emails to/from Manufacturer Atty Hardman Regarding Motion Status and | Ron | 0.10 |
| 10/05/15 | Research Damages Argument in Manufacturer Motion in Limine | Ron | 1.00 |
| 10/06/15 | Review of Email from Expert Bailey Enclosing Case on Daubert Motion | Ron | 0.30 |
| 10/06/15 | Review of Suddon Deposition Regarding Manufacturer Motion In Limine | Ron | 0.90 |
| 10/06/15 | Email to Atty Connors Regarding Manufacturer Motion in Limine | Ron | 0.10 |
| 10/06/15 | Draft Memorandum In Opposition to Manufacturer Motion In Limine Prongs 2, 3 and 6 | Ron | 1.90 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page     66

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/06/15 | Email to Atty Connors Regarding Manufacturer Motion in Limine and Other RV Arguments | Ron | 0.10 |
| 10/06/15 | Drafting Memorandum In Opposition to Manufacturer Motion In Limine, Prongs 1, 4, 5, 7 & | Ron | 0.80 |
| 10/06/15 | Continue Drafting Memorandum In Opposition to Manufacturer Motion In | Ron | 0.75 |
| 10/08/15 | Email to Expert Bailey Regarding Manufacturer Motion in Limine vs Bailey | Ron | 0.10 |
| 10/08/15 | Review/Revise Memorandum in Opposition to Bailey Regarding  Motion in | Ron | 0.40 |
| 10/08/15 | Email to Expert Bailey Regarding  Status | Ron | 0.10 |
| 10/09/15 | Phone Call from Expert Bailey Regarding  Status | Ron | 0.10 |

4/25/2017
3:31 PM                         Slip Listing for Attorneys                    Page      67

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/09/15 | 2 Emails to Expert Bailey Regarding Bio and Opinions | Ron | 0.10 |
| 10/09/15 | Phone Call from Expert Bailey Regarding CV Update | Ron | 0.10 |
| 10/09/15 | Review of Email from Expert Bailey with Witness List | Ron | 0.10 |
| 10/09/15 | Email to Atty Connors Regarding Bailey, Client List and Amending Report | Ron | 0.10 |
| 10/09/15 | Review of Email from Atty Connors Regarding Bailey's Report and Bio Information | Ron | 0.10 |
| 10/09/15 | Email to Manufacturer Atty Hardman Regarding Manufacturer Motion in Limine Negotiation Status | Ron | 0.10 |
| 10/10/15 | 4 Emails to Expert Bailey and Atty Connors Regarding Motions in Limine and Motion in | Ron | 0.30 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                    Page      68

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/10/15 | Review/Revise Memorandum in Opposition to Motion In Limine on Bailey | Ron | 3.25 |
| 10/12/15 | Letter to Atty Conner Regarding Expert Testimony | Ron | 0.20 |
| 10/12/15 | Letter to Client Regarding Motions In Limine and Memorandums In Opposition to Same | Ron | 0.20 |
| 10/12/15 | Research and Revise Memorandum in Opposition to Motions in Limine | Ron | 4.83 |
| 10/12/15 | 2 Phone Calls from Expert Bailey Regarding Manufacturer Motion In Limine Regarding Expert | Ron | 0.20 |
| 10/12/15 | Email to Atty Connors Regarding Memorandum in Opposition to Manufacturer Motion in | Ron | 0.10 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 10/12/15 | Research Cases for Valuation Expert Evidence Standards | Ron | 0.90 |
| 10/12/15 | 6 Emails to/from Atty Connors Regarding Expert, Daubert, and Kuyho | Ron | 0.60 |
| 10/15/15 | Review of Email from Atty Connors Regarding Gaceau | Ron | 0.10 |
| 10/15/15 | Review of Email from Atty Connors Regarding Daubert Hearing Status | Ron | 0.10 |
| 10/19/15 | Review of Manufacturer Reply Regarding Motion in Limine | Ron | 0.25 |
| 10/19/15 | Review of Manufacturer Reply Regarding Motion in Limine Regarding Bailey | Ron | 0.25 |
| 10/19/15 | Review of Manufacturer Reply Regarding Motion in Limine Regarding Garceau | Ron | 0.25 |

4/25/2017
3:31 PM                                      Slip Listing for Attorneys                               Page       70

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|---|---|---|---|
| 10/23/15 | Phone Call from Expert Bailey to Plan and Prepare for Daubert Hearling | Ron | 1.70 |
| 10/26/15 | Email to Expert Bailey Regarding Conference Scheduling | Ron | 0.10 |
| 10/26/15 | Research Expert Bailey, Cases | Ron | 0.25 |
| 10/26/15 | Review of Email from Expert Bailey Regarding Scheduling Conference | Ron | 0.10 |
| 10/26/15 | Phone Call to Expert Bailey Regarding Scheduling Conference/Left | Ron | 0.10 |
| 10/26/15 | Phone Call from Expert Bailey Regarding Daubert Hearing Issues and CV Record | Ron | 0.50 |
| 10/26/15 | 2 Phone Calls to/from Expert Bailey Regarding Evidence Rule 609 and Motion in Limine | Ron | 0.40 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/27/15 | Email to Atty Connors Regarding Damage Proof Strategy | Ron | 0.30 |
| 10/27/15 | Email to Client Regarding Damage Proof Strategy | Ron | 0.30 |
| 10/27/15 | Review of Complaint History for Defect List Compilation for Damage Proof | Ron | 0.10 |
| 10/28/15 | 2 Emails to/from Expert Bailey Regarding CV and History | Ron | 0.10 |
| 10/29/15 | Research Evidence Rule 609 and Expert Bailey Issues | Ron | 0.70 |
| 10/30/15 | Phone Call to Atty Connors Regarding Plan and Prep for Daubert Hearing | Ron | 0.40 |
| 10/30/15 | Plan & Prepare for Bailey Daubert Hearing | Ron | 0.30 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page   72

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/30/15 | 2 Emails to/from Expert Bailey Regarding Daubert Questions | Ron | 0.30 |
| 10/31/15 | Draft Witness Outline for Daubert Hearing | Ron | 0.60 |
| 11/03/15 | Phone Calls to/from Expert Bailey Regarding Motion Hearing | Ron | 0.80 |
| 11/03/15 | Emails to/form Expert Bailey Regarding Preparing for Motion Hearing | Ron | 0.20 |
| 11/02/15 | Emails to/form Expert Bailey Regarding for Motion Hearing | Ron | 0.20 |
| 11/02/15 | 2 Emails to/from Expert Bailey on Methodology Analysis | Ron | 0.10 |
| 11/04/15 | Research Cases for Expert Motion Hearing | Ron | 4.30 |
| 11/04/15 | Travel to Hammond | Ron | 1.30 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 11/04/15 | 6 Emails to/from Expert Bailey Regarding  Motion Hearing | Ron | 0.50 |
| 11/04/15 | Review of Manufacturer Memorandum on Supplemental Cases, Research New Cases | Ron | 0.40 |
| 11/04/15 | Review/Revise Plaintiff Memorandum on Supplemental Cases | Ron | 0.20 |
| 11/04/15 | Phone Call  to Expert Bailey Regarding  Motion In Limine Regarding Criminal Records | Ron | 0.40 |
| 11/04/15 | Review/Revise Plaintiff Motion in Limine Regarding  Criminal Record | Ron | 0.20 |
| 11/04/15 | Draft/Review/Revise/ Expert Witness Testimony Outline | Ron | 4.60 |
| 11/04/15 | Phone Call  to Expert Bailey Regarding  Plan and Prep Expert Witness Motion Testimony | Ron | 1.60 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                    Page     74

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 11/06/15 | Appear/Attend Daubert Motion Hearing | Ron | 5.00 |
| 11/06/15 | Three Conferences with Attys and Witnesses | Ron | 1.20 |
| 11/06/15 | Plan & Prepare for Daubert Hearing with Tom Bailey | Ron | 0.30 |
| 11/06/15 | Travel to Court | Ron | 0.50 |
| 11/07/15 | Letter to Client Regarding Daubert Hearing | Ron | 0.25 |
| 11/07/15 | Letter to Atty Connors Regarding Daubert Hearing | Ron | 0.20 |
| 11/07/15 | Letter to Atty Hardman Regarding Rule 609 Notice | Ron | 0.25 |
| 11/05/15 | Conference with Expert Bailey Regarding Prep for Motion Hearing | Ron | 4.30 |
| 11/05/15 | Review of Cases and Revise/Review Testimony | Ron | 2.80 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| | Outline Regarding Daubert Hearing | | |
| 11/11/15 | Email to Court Reporter Phipps Regarding Hearing and Transcript Request | Ron | 0.10 |
| 11/12/15 | Phone Call to Court Reporter Regarding Transcript Status | Ron | 0.10 |
| 11/12/15 | Email to Court Reporter Confirming Transcript Order | Ron | 0.10 |
| 12/15/15 | Letter to Tom Bailey Enclosing Hearing Transcript | Ron | 0.20 |
| 12/15/15 | Letter to Client Enclosing Hearing Transcript | Ron | 0.20 |
| 12/15/15 | Review of Court Notice Regarding Transcript Filing | Ron | 0.10 |
| 12/15/15 | 2 Emails to/from Expert Bailey Regarding Status | Ron | 0.10 |

4/25/2017
3:31 PM                              Slip Listing for Attorneys                              Page      76

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 12/29/15 | Review of Manufacturer Notice of Additional Authority and Case | Ron | 0.25 |
| 03/23/16 | Email to Atty Connors Regarding Trial Schedule | Ron | 0.25 |
| 03/31/16 | Letter to Tom Bailey Regarding Decision | Ron | 0.20 |
| 03/31/16 | Email to Client Regarding Decision | Ron | 0.20 |
| 03/31/16 | Analyze Daulbert Decision | Ron | 0.60 |
| 04/05/16 | Review of Order Reassigning Judge | Ron | 0.10 |
| 04/05/16 | Phone Call to Atty Connors Regarding Status and Court Hearing Planning | Ron | 0.25 |
| 04/06/16 | Phone Call to Atty Hardman Regarding CMC Prep and Status | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page       77

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 04/06/16 | Letter to Atty Connors Regarding Hardman and CMC Prep | Ron | 0.10 |
| 04/07/16 | Phone Call to Court Case Manger Jackson Requesting Bridge Number for Conference | Ron | 0.10 |
| 04/07/16 | Email to Atty Connors Regarding Bridge Number Request Status and Planning | Ron | 0.10 |
| 04/08/16 | 4 Emails to/from Court and Atty Connors Regarding CMC Scheduling Information | Ron | 0.10 |
| 04/14/16 | Phone Call to Atty Sampson Regarding Pretrial Motions/Left Voicemail | Ron | 0.10 |
| 04/14/16 | Phone Call from Atty Connors Regarding Plan and Prep for Court Scheduling Conference | Ron | 0.20 |
| 04/14/16 | Plan & Prep for Phone CMC with Court | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 04/14/16 | Appear/Attend CMC with Court and Attys Regarding Scheduling | Ron | 0.40 |
| 04/14/16 | Phone Call to Atty Connors Regarding Pretrial and Trial Discussion | Ron | 0.40 |
| 04/14/16 | Review of Email from Atty Connors to Experts Regarding Trial Setting | Ron | 0.10 |
| 04/14/16 | Phone Call to Bailey Regarding Status | Ron | 0.25 |
| 04/14/16 | Review of Status | Ron | 0.10 |
| 04/15/16 | Letter to Atty Connors Regarding Trial Subpoenas on Ohio Dealer Witnesses | Ron | 0.10 |
| 04/15/16 | Phone Call from Atty Connors Regarding Dealer Witness Deposition Biggie, Status and | Ron | 0.10 |
| 04/15/16 | Review of Email from Atty Connors to Manufacturer | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page      79

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Atty Hardman Regarding Trial Witnesses | | |
| 04/20/16 | Review of Pretrial Order | Ron | 0.10 |
| 04/20/16 | Letter to Atty Connors Regarding Scheduling Order | Ron | 0.20 |
| 04/20/16 | Letter to Atty Hardman Regarding Status | Ron | 0.20 |
| 06/01/16 | Review of Email from Atty Connors Regarding Manufacturer Trial Witnesses | Ron | 0.10 |
| 06/06/16 | Email to Atty Connors Regarding Manufacturer Witness Hathaway | Ron | 0.10 |
| 06/14/16 | Review Email from Atty Connors Regarding Manufacturer Representative Testimony | Ron | 0.10 |
| 06/22/16 | Review of Email String Between Atty Connors and | Ron | 0.10 |

4/25/2017
3:31 PM                         Slip Listing for Attorneys                        Page      80

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Atty Sampson Regarding Witness Cindy Hathaway | | |
| 06/22/16 | Email to Atty Sampson Regarding Witness Cindy Hathaway Information | Ron | 0.10 |
| 06/22/16 | Review of Email from Atty Hardman Regarding Manufacturer Witness Cindy Hathaway | Ron | 0.10 |
| 06/22/16 | Review of Email from Atty Connors Regarding Missing Witness Hathaway's Information | Ron | 0.10 |
| 06/23/16 | Review of Email from Atty Sampson Regarding Ex-Manufacturer Employee Witness Information | Ron | 0.10 |
| 06/28/16 | 2 Emails to Manufacturer Atty Hardman Regarding Ex-Employee Hathaway Personnel File Information | Ron | 0.10 |
| 06/28/16 | Phone Call to Potential Hathaway Witness | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 06/28/16 | 2 Emails to/from Atty Connors Regarding Witness Hathaway Status | Ron | 0.10 |
| 06/29/16 | Email to Atty Connors Regarding Manufacturer Employee Information | Ron | 0.10 |
| 07/11/16 | Phone Call from Atty Connors Regarding Trial Plan and Prep | Ron | 0.20 |
| 07/19/16 | Phone Call from Atty Connors Regarding Exhibits, Witnesses, Experts, and Trial Deadlines | Ron | 0.25 |
| 09/13/16 | Phone Call to Atty Connors Regarding Defendant Economic Stability and Rumors | Ron | 0.25 |
| 09/19/16 | Review Notice of Resetting Final Pretrial | Ron | 0.10 |
| 09/29/16 | Review and Revise Exhibit Book | Ron | 1.30 |
| 10/03/16 | Review Email From Atty Connors Regarding | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Defense Trial Exhibits Status | | |
| 10/03/16 | Research and Draft Plaintiff Jury Instructions | Ron | 3.40 |
| 10/03/16 | Draft Email to Atty Connors Regarding Plaintiff Jury Instructions Proposal | Ron | 0.10 |
| 10/04/16 | Review Motion and Stipulation to Extend Deadlines | Ron | 0.10 |
| 10/04/16 | Phone Call to Atty Hardman Regarding Trial Pleading Scheduling | Ron | 0.20 |
| 10/04/16 | Draft Email to Atty Connors Regarding Trial Deposition and Motions Status | Ron | 0.10 |
| 10/04/16 | Review Pretrial Motions and Update | Ron | 0.10 |
| 10/04/16 | Phone Call to Atty Connors Regarding Trial Prep, | Ron | 0.40 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    83

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Questions and Answers, Trial Brief, Jury | | |
| 10/04/16 | Review Defense Trial Exhibits Package | Ron | 1.30 |
| 10/05/16 | Phone Call From Atty Connors Regarding Jury Instruction Changes and Citations | Ron | 0.40 |
| 10/05/16 | Revise Jury Instructions per Atty Connors Changes | Ron | 0.20 |
| 10/05/16 | Review Motion and Stipulations to Extend Deadlines | Ron | 0.10 |
| 10/06/16 | Review Email From Atty Connors Regarding ISDA Case and Cite for Jury Instructions | Ron | 0.30 |
| 10/07/16 | Revise Jury Instructions | Ron | 1.00 |
| 10/07/16 | Revise Jury Interrogatories | Ron | 0.20 |

4/25/2017
3:31 PM
Slip Listing for Attorneys

Page    84

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/07/16 | Letter to Atty Hardman Regarding Proposed Joint Jury Instructions | Ron | 0.10 |
| 10/08/16 | Outline B. Biggie Deposition for Trial Use | Ron | 0.60 |
| 10/08/16 | Draft Dealer Records and Certificates for General RV | Ron | 0.10 |
| 10/08/16 | Draft Email to Dealer Atty Dolenga Regarding Dealer Records and Certificates | Ron | 0.10 |
| 10/08/16 | Draft Email to Atty Hardman Regarding Draft of Final Pretrial Order Request | Ron | 0.10 |
| 10/08/16 | Draft Email to Atty Hardman Regarding Defense Exhibit Numbering Question | Ron | 0.10 |
| 10/11/16 | Draft Email to Manufacturer Atty Regarding Trial Prep, Pleadings, and Status | Ron | 0.10 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/11/16 | Draft Voir Dire Questions | Ron | 0.30 |
| 10/11/16 | Draft Email to Atty Connors Regarding Voir Dire Questions and Changes | Ron | 0.10 |
| 10/11/16 | Draft Email to Atty Hardman Regarding Voir Dire Questions | Ron | 0.10 |
| 10/11/16 | Review Email From Atty Connors Regarding Voir Dire Questions and Status | Ron | 0.10 |
| 10/11/16 | Review Email From Atty Hardman Regarding Voir Dire Questions Approval | Ron | 0.10 |
| 10/11/16 | Review Proposed Joint Pre-Trial Statement | Ron | 0.30 |
| 10/11/16 | Email to Atty Connors Regarding Defense Proposed Joint Pre-Trial Statement Questions | Ron | 0.10 |
| 10/11/16 | Email to Atty Connors Regarding Defense | Ron | 0.10 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                    Page    86

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| | Proposed Jury Instructions Questions | | |
| 10/11/16 | Revise Defense Proposed Joint Pre-Trial Statement | Ron | |
| 10/11/16 | Draft Email to Atty Connors Requesting Review of Joint Pre-Trial Statement | Ron | 0.10 |
| 10/11/16 | Research Defense Proposed Jury Instructions | Ron | 0.80 |
| 10/11/16 | Draft Email to Atty Connors Regarding Witness Questions | Ron | 0.10 |
| 10/12/16 | Review Email From Atty Hardman Regarding Defense Voir Dire | Ron | 0.10 |
| 10/12/16 | Phone Call to Atty's Hardman and Polley Regarding Trial Pleadings, Prep, Disputes, Evidence, | Ron | 0.30 |
| 10/12/16 | Review Email with Witness List and Changes to Joint Pre-Trial Statement | Ron | 0.10 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/12/16 | Draft Email to Atty Connors Regarding Joint Pre-Trial Statement Changes and Questions and | Ron | 0.10 |
| 10/12/16 | Final Review of Joint Pre-Trial Statement | Ron | 0.40 |
| 10/12/16 | Review Email From and Draft Reply to Atty Hardman Regarding Identical Exhibit Review | Ron | 0.20 |
| 10/12/16 | Continue Final Review of Joint Pre-Trial Statement | Ron | 1.00 |
| 10/12/16 | Draft Email to All Atty's Requesting Review of Draft Joint Pre-Trial Statement | Ron | 0.10 |
| 10/12/16 | Review Email From Atty Hardman Regarding Defense Exhibit Questions and Answers | Ron | 0.10 |
| 10/12/16 | Phone Call to Atty Hardman Regarding Court Filings Due Tomorrow and Status | Ron | 0.20 |

4/25/2017
3:31 PM                      Slip Listing for Attorneys                      Page      88

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 10/12/16 | Review and Revise Plaintiff Jury Instructions Package | Ron | 0.20 |
| 10/12/16 | Draft Email to Atty Connors Requesting Final Review of Plaintiff Jury Instructions Package | Ron | 0.10 |
| 10/12/16 | Review Email From and Draft Reply to Atty Hardman Regarding Joint Pre-Trial Statement | Ron | 0.10 |
| 10/12/16 | Review Email From and Draft Reply to Atty Hardman Regarding Joint Pre-Trial Statement | Ron | 0.10 |
| 10/12/16 | Review Defense Voir Dire Questions | Ron | 0.20 |
| 10/12/16 | Review Email From and Draft Reply to Atty Hardman with More Proposed Changes to Joint | Ron | 0.20 |
| 10/12/16 | Revise Joint Pre-Trial Statement Regarding Hardman Change Requests | Ron | 0.20 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/12/16 | Review Two Email From and Draft Reply to Atty Hardman Regarding Joint Pre-Trial Statement | Ron | 0.30 |
| 10/12/16 | Revise Joint Pre-Trial Statement with Atty Hardman's Changes | Ron | 0.10 |
| 10/12/16 | Draft Email to Atty's Regarding Final Revisions to Joint Pre-Trial Statement and Questions | Ron | 0.10 |
| 10/13/16 | Review Email From Atty Hardman Regarding Agency Law Instructions Questions and Answers | Ron | 0.10 |
| 10/13/16 | Review Email From and Draft Reply to Atty Hardman Regarding Joint Pre-Trial Order Contention | Ron | 0.10 |
| 10/13/16 | Revise Joint Pre Trial Order per Defense Atty Regarding Contention Change Request | Ron | 0.10 |
| 10/13/16 | Review Email From and Draft Reply to Atty | Ron | 0.10 |

4/25/2017
3:31 PM                           Slip Listing for Attorneys                          Page      90

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|------------|------------|------|
|  | Hardman Regarding Joint Pre Trial Order Warranty |  |  |
| 10/13/16 | Phone Call to Atty Hardman Regarding Joint Pre Trial Order Changes and Questions | Ron | 0.10 |
| 10/13/16 | Phone Call to Atty Hardman Regarding Joint Pre Trial Order Final Approval Questions and | Ron | 0.20 |
| 10/13/16 | Draft Email to Atty's Requesting Approval of Final Joint Pre Trial Order | Ron | 0.10 |
| 10/13/16 | Review Email From Atty Connors and Draft Reply To All Atty's Regarding Exhibit Change in Joint Pre | Ron | 0.10 |
| 10/13/16 | Phone Call From Atty Hardman Regarding Change to Joint Pre Trial Statement Regarding Trade | Ron | 0.10 |
| 10/13/16 | Final Review of Plaintiff Jury Questions | Ron | 0.40 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 10/13/16 | Phone Call to Atty Hardman Regarding  Joint Voir Dire Changes | Ron | 0.40 |
| 10/13/16 | Revise Joint Voir Dire Package | Ron | 0.25 |
| 10/13/16 | Phone Call to Atty Hardman Regarding  Joint and Plaintiff Voir DIre Changes | Ron | 0.25 |
| 10/13/16 | Draft Plaintiff Proposed Verdict Forms and Special Interrogatory Forms | Ron | 0.80 |
| 10/13/16 | Draft Email to Judge and Atty's Regarding Jury Instructions, Plaintiff Voir Dire, Plaintiff Verdict | Ron | 0.10 |
| 10/13/16 | Phone Call From Atty Connors | Ron | 0.50 |
| 10/14/16 | Phone Conference with Expert Bailey Regarding Status | Ron | 0.10 |
| 10/18/16 | Draft Email to Defense Atty Hardman Regarding | Ron | 0.10 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
|  | Joint Jury Instructions Status |  |  |
| 10/18/16 | Review Defense Jury Instructions | Ron | 0.20 |
| 10/18/16 | Review Verdict Form Instructions | Ron | 0.20 |
| 10/18/16 | Review Defense Proposed Voir Dire Questions | Ron | 0.20 |
| 10/19/16 | Review Defense Voir Dire Questions | Ron | 0.60 |
| 10/19/16 | Phone Call to Atty Hardman Regarding Jury Instructions | Ron | 0.10 |
| 10/19/16 | Review Defense Jury Interrogatories  for Objection | Ron | 0.40 |
| 10/19/16 | Phone Call to Atty Connors Regarding  Defense Jury Interrogatories  Questions and Answers on Cured and | Ron | 0.40 |
| 10/19/16 | Draft Email to Atty Hardman Regarding Jury | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page      93

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Instructions and Conference Scheduling | | |
| 10/19/16 | Research Measure of Damages, Cost of Repair, UCC, and Mag Moss | Ron | 0.80 |
| 10/19/16 | draft Email to Atty Connors Regarding Indiana UCC Remedy Limitation | Ron | 0.10 |
| 10/19/16 | Review and Research Defense Jury Instructions | Ron | 1.90 |
| 10/20/16 | Review Email From and Draft Reply to Atty Polley Regarding Jury Instructions and Phone | Ron | 0.20 |
| 10/20/16 | Review Email From and Draft Reply to Atty Polley Regarding Jury Instructions Phone | Ron | 0.10 |
| 10/20/16 | Research Failure of War Purpose Cases | Ron | 0.20 |
| 10/20/16 | Review Defense Jury Instructions | Ron | 0.80 |

4/25/2017
3:31 PM                           Slip Listing for Attorneys                        Page      94

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|------------|------------|------|
| 10/20/16 | Phone Call From Defense Atty Polley Regarding Jury Instructions, Voir Dire, Verdict Forms, | Ron | 0.70 |
| 10/20/16 | Revise Objections to Defense Voir Dire Questions | Ron | 0.30 |
| 10/20/16 | Revise Objections to Defense Verdict Form Interrogatories | Ron | 0.20 |
| 10/20/16 | Draft Objections to Defense Jury Instructions | Ron | 2.40 |
| 10/20/16 | Research 2010 Indiana Deceptive Practice Act Statute and Cases | Ron | 0.80 |
| 10/20/16 | Research Indiana Breach of Warranty CJI Instructions | Ron | 0.40 |
| 10/20/16 | Research Indiana UDAP and CJI Instructions | Ron | 0.30 |
| 10/20/16 | Two Emails To/From Defense Atty Regarding | Ron | 0.50 |

4/25/2017
3:31 PM
Slip Listing for Attorneys

Page     95

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Questions and Answers and Amendment to Defense | | |
| 10/21/16 | Review Email From Defense Atty Regarding Defense Jury Instruction Amendment Questions and | Ron | 0.10 |
| 10/21/16 | Review Defense Proposed Jury Instructions Changes vs. Original Changes in Jury Instructions | Ron | 0.20 |
| 10/21/16 | Draft Email to Defense Atty Regarding  Defense Proposed Jury Instruction Changes | Ron | 0.10 |
| 10/21/16 | Review Email From and Draft Reply to Atty Hardman Regarding Jury Instructions Review | Ron | 0.10 |
| 10/21/16 | Phone Call From Atty Connors Regarding Defense Motion in Limine | Ron | 1.30 |
| 10/21/16 | Draft Email to Atty Connors Regarding Motion in Limine Third Argument Memo and | Ron | 0.20 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                          Page      96

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 10/24/16 | Review Email From Atty Heft Regarding Defense Jury Instruction Revisions Pending | Ron | 0.10 |
| 10/26/16 | Draft Email to Atty Hardman Regarding Jury Instructions Outline and Questions | Ron | 0.10 |
| 10/26/16 | Review Email From and Draft Reply to Atty Hardman Regarding Instructions Outline | Ron | 0.10 |
| 10/26/16 | Review Email From and Draft Reply to Atty Heft Regarding Amended Jury Instructions Questions and | Ron | 0.10 |
| 10/26/16 | Review and Research Defense Proposed Amendment to Defense Jury Instructions | Ron | 0.50 |
| 10/26/16 | Review Email From and Draft Reply to Atty Heft Regarding Proposed Amended Jury Instructions | Ron | 0.30 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 10/26/16 | Draft Email to Atty Connors Regarding Reply to Atty Heft Regarding Proposed Amended Jury | Ron | 0.10 |
| 10/26/16 | Phone Call From Atty Connors Regarding Plaintiff Memo in Opposition to Global | Ron | 0.20 |
| 10/26/16 | Compare Plaintiff Memo In Opposition to Defense Global Motion in Limine | Ron | 0.40 |
| 10/26/16 | Phone Call to Atty Connors Regarding  Revisions to Plaintiff Memo In Opposition to Defense | Ron | 0.10 |
| 10/26/16 | Phone Call to Atty Hartman Regarding  Plaintiff Amended Jury Instructions | Ron | 0.10 |
| 10/26/16 | Draft Joint Instructions Package and Opening | Ron | 0.80 |
| 10/27/16 | Draft Proposed Joint Breach of Contract Warranty Jury Instructions | Ron | 1.10 |

4/25/2017
3:31 PM                        Slip Listing for Attorneys                        Page       98

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 10/27/16 | Draft Proposed Joint Mag Moss Jury Instructions | Ron | 0.40 |
| 10/27/16 | Draft Proposed Udap Jury Instructions | Ron | 0.70 |
| 10/27/16 | Continue Drafting Proposed Udap Jury Instructions | Ron | 0.60 |
| 10/27/16 | Draft Email to Atty's Regarding Proposed Joint Jury Instructions Process and Methodology | Ron | 0.40 |
| 10/27/16 | Draft Email to Atty Connors Regarding Proposed Joint Instructions Outline and Status | Ron | 0.10 |
| 10/27/16 | Review Email From and Draft Reply to Atty Hardman Regarding Proposed Jury Instructions | Ron | 0.10 |
| 10/28/16 | Review and Revise Plaintiff Exhibits | Ron | 0.60 |
| 10/28/16 | Phone Call to Atty Connors Regarding Exhibit | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page      99

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Numbering Questions and Answers | | |
| 10/28/16 | Continue Reviewing and Revising Plaintiff Exhibits | Ron | 0.80 |
| 10/28/16 | Review Email From Atty Connors Regarding Exhibit Questions | Ron | 0.10 |
| 10/28/16 | Review Defense New Exhibit Package | Ron | 0.40 |
| 10/28/16 | Draft Email to Atty Hardman Regarding Joint Exhibit Questions | Ron | 0.10 |
| 10/28/16 | Review Email From Atty Hardman Regarding Exhibits, Instructions, and Status | Ron | 0.10 |
| 10/28/16 | Review Manufacturer Response to Plaintiffs Motion in Limine | Ron | 0.10 |
| 10/28/16 | Review Gulf Stream Motion to Amend Jury Instructions | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    100

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 10/28/16 | Review of Gulf Stream's Supplemental Trial Brief | Ron | 0.10 |
| 10/28/16 | Review Gulf Stream Amended Witness List | Ron | 0.10 |
| 10/28/16 | Review of Gulf Steam Objections to Plaintiff Amended Jury Instructions | Ron | 0.10 |
| 10/30/16 | Revise Proposed Joint Motion Package | Ron | 3.00 |
| 10/31/16 | Draft Email to Atty Connors Regarding Contract Law Questions | Ron | 0.10 |
| 11/02/16 | Draft Email to Atty Connors on Contract Law Jury Instruction Questions | Ron | 0.10 |
| 11/02/16 | Phone Call to Atty Connors Regarding Emails on Contract Law Jury Instruction Questions | Ron | 0.30 |
| 11/02/16 | Conference with Scarlett Regarding Contract Law Jury Instructions | Ron | 0.40 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    101

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 11/03/16 | Review Defense Memo in Opposition to Plaintiff Motion in Limine | Ron | 0.20 |
| 11/03/16 | Review and Revise Plaintiff Reply Memo on Plaintiff Motion in Limine | Ron | 0.30 |
| 11/03/16 | Conference with Scarlett Regarding  Motion in Limine Arguments | Ron | 0.50 |
| 11/03/16 | Research Expert vs. Lay Opinion Evidence | Ron | 0.75 |
| 11/03/16 | Phone Call From Atty Connors Regarding  Joint Jury Instruction Package and Status | Ron | 0.10 |
| 11/03/16 | Phone Call To Atty Hardman Regarding  Joint Jury Instruction Package , Joint Exhibit Package, and | Ron | 0.30 |
| 11/04/16 | Review and Revise Plaintiff Reply Memo on Plaintiff Motion in Limine | Ron | 0.75 |

4/25/2017
3:31 PM                         Slip Listing for Attorneys                    Page      102

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 11/04/16 | Continue Revising Plaintiff Reply Memo on Plaintiff Motion in Limine | Ron | 0.20 |
| 11/04/16 | Phone Call to Atty Connors Regarding  Plaintiff Motion in Limine Regarding  Dealer | Ron | 0.10 |
| 11/04/16 | Draft Email to General RV Atty Dolenga Regarding Records  Certification Request Pending and Status | Ron | 0.10 |
| 11/04/16 | Review Mag Moss Violation Jury Instructions and Statute | Ron | 0.20 |
| 11/05/16 | Outline Trial Book Contents | Ron | 0.30 |
| 11/06/16 | Review Jury Instructions | Ron | 0.25 |
| 11/09/16 | Plan and Prepare Joint and Not Joint Trial Exhibits Review | Ron | 0.80 |
| 11/09/16 | Phone Call to Defense Atty Regarding  Proposed Joint | Ron | 0.10 |

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Jury Instructions and Joint Exhibit Package | | |
| 11/09/16 | Draft Email to Atty Connors Regarding Final Pre Trial Conference and Settlement Numbers Update | Ron | 0.10 |
| 11/09/16 | Review Email From Atty Connors Regarding Fee Numbers, Settlement, and Status | Ron | 0.10 |
| 11/09/16 | Update Out of Pocket Loss Numbers | Ron | 0.10 |
| 11/09/16 | Draft Email to Client Asking for Loan Payoff Information, Final Pretrial, and Status | Ron | 0.10 |
| 11/09/16 | Draft Email to Atty Hardman Regarding  Joint Jury Instructions Package and Status | Ron | 0.10 |
| 11/09/16 | Draft Email to Atty Connors Regarding Updated Fee Data | Ron | 0.10 |

4/25/2017
3:31 PM                            Slip Listing for Attorneys                          Page    104

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|------------|------------|------|
| 11/09/16 | Review Email From Client Regarding RV Status and Loan Payoff Information | Ron | 0.10 |
| 11/09/16 | Update and Revise Damage Calculations Sheet | Ron | 0.10 |
| 11/09/16 | Plan & Prepare for Final Pretrial | Ron | 2.60 |
| 11/09/16 | Travel to South Bend, Indiana | Ron | 4.30 |
| 11/09/16 | Email to Atty Hardman Regarding Manufacturer Witnesses | Ron | 0.10 |
| 11/10/16 | Travel From South Bend Court to Office | Ron | 4.25 |
| 11/10/16 | Appear/Attend Pretrial | Ron | 1.50 |
| 11/10/16 | Plan & Prepare for Final Pretrial | Ron | 3.60 |
| 11/10/16 | Travel to South Bend Court from Hotel | Ron | 0.30 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 11/10/16 | Conference with Atty Connors Regarding Pretrial Prep | Ron | 0.70 |
| 11/10/16 | Attend Jury Instructions Atty Conference and Joint Exhibit Conference | Ron | 3.40 |
| 11/10/16 | Review FPT Order | Ron | 0.10 |
| 11/12/16 | Letter to Atty Dolenga Regarding General RV Certification | Ron | 0.25 |
| 11/14/16 | Phone Call From Atty Connors Regarding Status | Ron | 0.10 |
| 11/14/16 | Phone Call From Atty Connors Regarding Unconscionable, Incurable Questions and Answers | Ron | 0.40 |
| 11/14/16 | Review Email From and Draft Reply to Atty Dolenga Regarding Dealer Records Certification | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    106

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 11/14/16 | Review Email From Atty Dolenga Regarding Certification | Ron | 0.10 |
| 11/14/16 | Letter to Atty Connors Regarding Incurable Argument | Ron | 0.20 |
| 11/15/16 | Review Plaintiff Memo on Incurable Act Claim | Ron | 0.10 |
| 11/15/16 | Phone Call to Atty Schwartz Regarding Dealer Certificate of Dealer Documents Produced and | Ron | 0.20 |
| 11/15/16 | Review Dealer Documents for Applicable Certification by Dealer | Ron | 0.20 |
| 11/15/16 | Review Email From Atty Schwartz Regarding Dealer Documents Produced Certificate | Ron | 0.10 |
| 11/17/16 | Research Cases, Statute, and Unconscionability Under Indiana Deceptive Act Status | Ron | 1.80 |

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 11/17/16 | Review and Revise Memo in Opposition to Defense Motion in Limine on Idcsa Unconscionable Acts | Ron | 0.30 |
| 11/17/16 | Review Plaintiff Notice of Service | Ron | 0.10 |
| 11/17/16 | Review Order Granting Unopposed Motion for Leave | Ron | 0.10 |
| 11/18/16 | Review and Revise Joint Letter to Atty Hardman | Ron | 0.50 |
| 11/23/16 | Review Email From Atty Regarding Certification of Dealer Sales | Ron | 0.50 |
| 11/23/16 | Letter to Atty Hardman Regarding General RV Certification | Ron | 0.25 |
| 11/23/16 | Review Manufacturer Reply in Support of Motion in Limine | Ron | 0.10 |
| 11/23/16 | Review Manufacturer Reply to Plaintiff Memo | Ron | 0.10 |

4/25/2017
3:31 PM                                 Slip Listing for Attorneys                              Page     108

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| | Regarding The Pleading of Incurable Deceptive Act | | |
| 11/25/16 | Letter to Atty Hardman Regarding Witnesses | Ron | 0.25 |
| 11/29/16 | Review Email From Ton Bailey Regarding Phoenix Inspection | Ron | 0.10 |
| 11/30/16 | Draft Email to Atty Connors Regarding Gross Point v Jaguar and Contract Law | Ron | 0.10 |
| 11/30/16 | Research Case Law and Contract Law v. Warranty Law Issue | Ron | 0.30 |
| 12/02/16 | Phone Call From Atty Connors Regarding Jaguar Case and Warranty v Contract Issue | Ron | 0.20 |
| 12/02/16 | Letter to Atty Connors Regarding Court Order | Ron | 0.70 |
| 12/02/16 | Review Order Regarding Motions in Limine | Ron | 0.30 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    109

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 12/07/16 | Review Atty Hardman's Proposed Changes to Combined Jury Instructions | Ron | 0.25 |
| 12/08/16 | Plan & Prepare for Trial | Ron | 1.40 |
| 12/08/16 | Discuss Trial Planning and Status with Expert Bailey | Ron | 0.25 |
| 12/12/16 | Review and Revise Plaintiff Amended Proposed Jury Instructions and Interrogatories | Ron | 0.20 |
| 12/13/16 | Email From Court Regarding Supplemental PreTrial Scheduling Questions and Answers | Ron | 0.10 |
| 12/13/16 | Review Response From Dealer to Plaintiff Notice of Evidence | Ron | 0.10 |
| 12/13/16 | Phone Conference with Atty Connors Regarding Amended Complaint | Ron | 0.30 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    110

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 12/13/16 | Review Amended Complaint | Ron | 0.20 |
| 12/13/16 | Phone Call From Atty Connors Regarding Amended Complaint Motion and Trial Witness | Ron | 0.20 |
| 12/14/16 | Review Notice From Court of Supplemental Pre Trial Conference | Ron | 0.10 |
| 12/14/16 | Review Defense Memo of Law Regarding MMWA Violations | Ron | 0.10 |
| 12/15/16 | Review and Revise Amended Plaintiff Proposed Jury Instructions and Interrogatories | Ron | 1.20 |
| 12/15/16 | Draft Email to Clients Regarding Trial Costs Deposit Review and Request | Ron | 0.20 |
| 12/16/16 | Phone Call to Atty Connors Regarding Court Phone Conference | Ron | 0.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    111

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 12/16/16 | Phone Call From Atty Connors Regarding Final Pre Trial Conference; Plan and Prepare | Ron | 0.50 |
| 12/16/16 | Plan and Prepare for Supplemental Final Pre Trial Phone Conference with Court and Atty's | Ron | 0.80 |
| 12/16/16 | Final Pre Trial Phone Conference with Court and Atty's | Ron | 1.00 |
| 12/16/16 | Phone Call From Atty Connors Post Final Pre Trial Phone Conference Regarding Questions and | Ron | 0.30 |
| 12/16/16 | Phone Call From Expert Bailey Regarding Trial Testimony Schedule and Status | Ron | 0.20 |
| 12/22/16 | Review Email From and Draft Reply to Expert Bailey Regarding Trial Schedule Questions and | Ron | 0.10 |

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 12/23/16 | Draft Letter to Client Regarding Expert Trial Cost and Status | Ron | 0.20 |
| 12/23/16 | Letter to Client Regarding Expert Retainer | Ron | 0.20 |
| 12/27/16 | Review Court Voir Dire Questions | Ron | 0.10 |
| 12/27/16 | Review Court Preliminary Jury Instructions | Ron | 0.10 |
| 12/27/16 | Draft Email to Atty Connors Regarding Witness Prep for Trial | Ron | 0.10 |
| 12/27/16 | Phone Call to Atty Connors Regarding Witnesses, Jury Instructions, and Questions and Answers | Ron | 0.10 |
| 12/27/16 | Phone Call to Atty Connors Regarding Trial Plan and Prep | Ron | 0.40 |
| 12/27/16 | Analyze Defense Second Proposed Jury Instructions | Ron | 0.25 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    113

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 12/27/16 | Review Court Proposed Jury Instructions, Voir Dire, and Verdict Form | Ron | 0.10 |
| 01/03/17 | Review Objection to Plaintiff Proposed Jury Instructions | Ron | 0.20 |
| 01/03/17 | Review Objection to Courts Final Jury Instructions | Ron | 0.10 |
| 01/03/17 | Review Judges Order Regarding Third Amended Complaint | Ron | 0.30 |
| 01/03/17 | Review Trial Prep Status | Ron | 0.20 |
| 01/03/17 | Phone Call From Atty Hardman Regarding Trial Exhibits Redactions, Witness Order, Trial | Ron | 0.30 |
| 01/03/17 | Draft Email to Atty Connors Regarding Redactions of Trial Exhibits by Atty Hardman | Ron | 0.10 |

4/25/2017
3:31 PM                         Slip Listing for Attorneys                    Page      114

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/03/17 | Phone Call to Atty Connors Regarding Trial Prep, Planning, and Witness Outlines | Ron | 0.50 |
| 01/03/17 | Draft Plaintiff Testimony Outline for Tom to Use At Trial | Ron | 6.00 |
| 01/03/17 | Draft Expert Testimony Outline for Tom to Use At Trial | Ron | 0.80 |
| 01/04/17 | Phone Call From Expert Bailey Regarding Trial Prep, Exhibit Selection, and Questions and Answers | Ron | 0.60 |
| 01/04/17 | Phone Conference with Tom Connors Regarding Witness Testimony Fact Linking at Trial | Ron | 0.70 |
| 01/04/17 | Review Exhibit Book for Plaintiff Documents to ID | Ron | 0.20 |
| 01/04/17 | Review Garceau and Bailey Testimony Outlines | Ron | 0.40 |

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/04/17 | Review Two Emails with Redacted Exhibits From Defense Atty Hardman | Ron | 0.10 |
| 01/04/17 | Research Cases on Failure of Warranty Purpose | Ron | 1.80 |
| 01/05/17 | Phone Call From Atty Connors Regarding Plaintiff Testimony Prep for Trial | Ron | 0.60 |
| 01/06/17 | Research Implied Actual Agency Ratification Cases | Ron | 0.20 |
| 01/06/17 | Phone Call to Atty Connors Regarding Agency Questions with Plaintiff and Witnesses | Ron | 0.20 |
| 01/06/17 | Phone Call to Witness Hathaway Regarding Trial Prep | Ron | 1.10 |
| 01/06/17 | Phone Call to Atty Connors | Ron | 0.10 |
| 01/06/17 | Review Email From Atty Connors Regarding | Ron | 0.10 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| | Witness Hathaway, Questions and Answers, | | |
| 01/06/17 | Phone Call From Atty Connors Regarding Experts, Status, Redacted Exhibits From Defense, | Ron | 0.30 |
| 01/06/17 | Phone Call to Atty Hardman Regarding Redacted Exhibits From Defense Not Redacted | Ron | 0.10 |
| 01/06/17 | Phone Call From Expert Bailey Regarding Trial Prep Conference Scheduling | Ron | 0.70 |
| 01/06/17 | Phone Call to Defense Atty Hardman Regarding Redacted Pages | Ron | 0.25 |
| 01/06/17 | Phone Call to Atty Hardman Regarding Trial Exhibit Handing, Witness Order, Plaintiff Rest Time | Ron | 0.40 |
| 01/06/17 | Phone Call to Atty Connors Regarding Trial Exhibits Handling, Witness Order, Plaintiff Rest Time | Ron | 0.30 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page      117

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/06/17 | Phone Call to Expert Bailey Regarding Report Questions and Answers | Ron | 0.10 |
| 01/06/17 | Phone Call From Atty Connors Regarding Plaintiff Trial Prep | Ron | 0.40 |
| 01/07/17 | Outline Hathaway Testimony | Ron | 2.60 |
| 01/07/17 | Review Email From and Draft Reply to Atty Connors Regarding Best RV Pictures for Trial Use | Ron | 0.10 |
| 01/07/17 | Review Two Emails From and Draft Two Emails to Atty Connors Regarding Indemnity Request to | Ron | 0.10 |
| 01/07/17 | Phone Call to Witness Hathaway Regarding Trial Prep | Ron | 0.10 |
| 01/07/17 | Phone Call to Witness Hathaway Regarding Trial Prep | Ron | 0.10 |

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/07/17 | Review Trial Exhibits for Witness Linking | Ron | 0.70 |
| 01/07/17 | Continue Reviewing Trial Exhibits for Witness Linking | Ron | 0.10 |
| 01/07/17 | Phone Call to Witness Hathaway Regarding Trial Prep | Ron | 0.80 |
| 01/07/17 | Witness Hathaway Prep Status | Ron | 0.10 |
| 01/07/17 | Review Cross Examination Outlines of Defense Witnesses | Ron | 2.40 |
| 01/08/17 | Draft Two Emails to Expert Regarding Trial Prep Conference | Ron | 0.20 |
| 01/08/17 | Plan & Prepare for Trial | Ron | 3.50 |
| 01/08/17 | Outline Hathaway Testimony | Ron | 1.25 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page     119

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 01/08/17 | Trial Prep with Atty Connors and Client | Ron | 1.50 |
| 01/08/17 | Travel to South Bend Indiana | Ron | 4.25 |
| 01/09/17 | Appear/Attend Trial | Ron | 0.90 |
| 01/09/17 | Conference with Client and Atty's Before Trial | Ron | 0.50 |
| 01/09/17 | Conference with Client and Atty's After Trial | Ron | 0.40 |
| 01/09/17 | Plan & Prepare for Trial | Ron | 4.50 |
| 01/09/17 | Trial Preparation with Expert Bailey | Ron | 2.40 |
| 01/09/17 | Trial Preparation With Expert Bailey | Ron | 1.50 |
| 01/09/17 | Travel to and from Courthouse | Ron | 0.50 |

4/25/2017
3:31 PM                           Slip Listing for Attorneys                        Page      120

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/10/17 | Appear/Attend Trial | Ron | 8.50 |
| 01/10/17 | Conference with Client and Atty's Before Trial | Ron | 0.50 |
| 01/10/17 | Plan & Prepare for Trial - Before | Ron | 5.00 |
| 01/10/17 | Plan & Prepare for Trial Cross Examination for Defense Witnesses | Ron | 4.80 |
| 01/10/17 | Conference with Expert Bailey and Clients | Ron | 2.40 |
| 01/10/17 | Conference with Atty and Clients After Trial | Ron | 0.40 |
| 01/10/17 | Travel to and from Courthouse | Ron | 0.50 |
| 01/11/17 | Appear/Attend Trial | Ron | 9.00 |
| 01/11/17 | Conference with Client and Atty's Before Trial | Ron | 0.30 |

4/25/2017
3:31 PM                                Slip Listing for Attorneys                        Page      121

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/11/17 | Conference with Client and Atty's After Trial | Ron | 1.20 |
| 01/11/17 | Travel to and from Courthouse | Ron | 0.50 |
| 01/12/17 | Appear/Attend Trial | Ron | 9.25 |
| 01/12/17 | Conference with Client and Atty's Before Trial | Ron | 0.50 |
| 01/12/17 | Conference with Client and Atty's After Trial | Ron | 1.25 |
| 01/12/17 | Closing Argument | Ron | 5.40 |
| 01/12/17 | Travel to and from Courthouse | Ron | 0.50 |
| 01/12/17 | Travel From South Bend Indiana | Ron | 4.25 |
| 01/18/17 | Review Email From and Draft Reply to Atty Connors Regarding Dealer Litigation | Ron | 0.10 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                              Page     122

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/19/17 | Draft Letter to Client Regarding Post Judgement Settlement Approach and Status | Ron | 0.10 |
| 01/19/17 | Draft Email to Atty Connors Regarding Expert Retainers and Fees Questions and Status | Ron | 0.10 |
| 01/19/17 | Review Email From Atty Connors Regarding Expert Fees Total | Ron | 0.10 |
| 01/19/17 | Phone Call From Atty Connors Regarding Numbers for Settlement, Damages, Expert Fees, and | Ron | 0.30 |
| 01/19/17 | Phone Call From Atty Connors Regarding Status, Trial, and Motion | Ron | 0.25 |
| 01/20/17 | Letter From Expert Gerhardt Regarding Final Bill | Ron | 0.20 |
| 01/20/17 | Review Final Jury Instructions and Verdict Form | Ron | 0.10 |

4/25/2017
3:31 PM                      Slip Listing for Attorneys                          Page     123

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 01/27/17 | Review Numbers, Draft Email to Defense Atty Regarding Plaintiff Loss and Settlement | Ron | 0.40 |
| 01/27/17 | Review Email From Client Regarding Offer | Ron | 0.10 |
| 02/02/17 | Conference with Scarlett Regarding Defense Pre Verdict Motion, Analyze, and Research | Ron | 0.50 |
| 02/07/17 | Phone Call to Defense Atty Hardman Regarding Status | Ron | 0.10 |
| 02/07/17 | Phone Call to Defense Atty Regarding Settlement Overture and Status | Ron | 0.20 |
| 02/10/17 | Draft Email to Atty Connors and Client Regarding Negotiation Status | Ron | 0.10 |
| 02/10/17 | Review Email From and Draft Reply to Client Regarding Status | Ron | 0.10 |

4/25/2017
3:31 PM                           Slip Listing for Attorneys                          Page    124

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 02/10/17 | Review Email From Client Regarding Status | Ron | 0.10 |
| 02/24/17 | Draft Email to Client Regarding Motion and Status | Ron | 0.20 |
| 02/27/17 | Phone Call From Defense Atty Hardman Regarding Manufacturer Offer | Ron | 0.10 |
| 02/27/17 | Draft Email to Atty Connors Regarding Manufacturer Offer and Status | Ron | 0.10 |
| 02/28/17 | Phone Call From Atty Connors Regarding Status | Ron | 0.10 |
| 02/28/17 | Phone Call To Atty Hardman Regarding Status | Ron | 0.10 |
| 03/17/17 | Draft Email to Atty Hardman Regarding Status | Ron | 0.10 |
| 04/05/17 | Letter to Atty Hardman Regarding Offer Status | Ron | 0.25 |

4/25/2017
3:31 PM                        Slip Listing for Attorneys                    Page    125

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 04/10/17 | Review Email From Atty Regarding Offer | Ron | 0.10 |
| 04/14/17 | Draft Email to Atty Connors Regarding Fee Motion, Court Decision, and Status | Ron | 0.10 |
| 04/14/17 | Draft Email to Client Regarding Defense Motion and Judgement and Status | Ron | 0.10 |
| 10/12/15 | Revise Memorandum in Opposition to Motions in Limine | Ron | 3.75 |
| 04/17/17 | Review Court Decision on Defense Motion for Judgment | Ron | 0.40 |
| 04/17/17 | Phone Call to Atty Connors Regarding Atty Fee Motion and Status | Ron | 0.20 |
| 04/17/17 | Phone Call to Defense Atty Regarding Fee Motion and Judgment | Ron | 0.10 |

4/25/2017
3:31 PM                           Slip Listing for Attorneys                           Page    126

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 04/18/17 | Review Email From and Draft Reply to Defense Atty Regarding Settlement Phone Conference | Ron | 0.10 |
| 04/18/17 | Review Email From and Draft Reply to Defense Atty Regarding Settlement Conference Scheduling | Ron | 0.10 |
| 04/18/17 | Phone Call From Defense Atty Regarding Settlement Status | Ron | 0.10 |
| 04/18/17 | Phone Call From Expert Bailey Regarding Expert Fees Itemization Questions and Answers | Ron | 0.10 |
| 04/18/17 | Draft Email to Atty Frasher Regarding Affidavit for Attorney Fee Motion | Ron | 0.10 |
| 04/18/17 | Draft Email to Atty Duff Regarding Affidavit for Attorney Fee Motion | Ron | 0.10 |
| 04/18/17 | Draft Email to Atty Hofer Regarding Affidavit for Attorney Fee Motion | Ron | 0.10 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 04/18/17 | Draft Email to Atty Hardman Requesting Hourly Rate Stipulation for Attorney Fee Motion | Ron | 0.10 |
| 04/18/17 | Review Email From Atty Frasher Regarding Affidavit for Attorney Fee Motion | Ron | 0.10 |
| 04/18/17 | Review Email From and Draft Reply to Atty Hofer Regarding Affidavit for Attorney Fee Motion | Ron | 0.10 |
| 04/18/17 | Review Affidavit From Atty Frasher Regarding Attorney Fee Motion | Ron | 0.10 |
| 04/18/17 | Phone Call To Atty Connors Regarding Hourly Rates Questions and Answers | Ron | 0.10 |
| 04/18/17 | Draft Fee Affidavit for Atty Connors Rates Regarding Attorney Fee Motion | Ron | 0.30 |
| 04/18/17 | Review Email From Atty Connors Regarding Hourly | Ron | 0.10 |

4/25/2017
3:31 PM                          Slip Listing for Attorneys                          Page    128

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| | Rates Requested for Attorney Fee Motion | | |
| 04/18/17 | Review Email From and Draft Reply to Atty Hofer Regarding Rates for Attorney Fee Motion | Ron | 0.10 |
| 04/18/17 | Review Affidavit and Email From Atty Frasher on Attorney Fee Motion | Ron | 0.20 |
| 04/18/17 | Review Affidavit and Email From Atty Hofer for Attorney Fee Motion | Ron | 0.20 |
| 04/18/17 | Draft Email to Atty Hofer Regarding Affidavit Status for Attorney Fee Motion | Ron | 0.10 |
| 04/18/17 | Review Email From and Draft Reply to Atty Connors Regarding Ron Affidavit for Atty Connors | Ron | 0.10 |
| 04/18/17 | Review Affidavit and Email From and Draft Email to Atty Hofer Regarding Attorney Fee Motion | Ron | 0.10 |

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|------|-------------|------------|------|
| 04/19/17 | Review Email From Defense Atty Regarding Hourly Rate Agreement | Ron | 0.10 |
| 04/19/17 | Phone Call From Atty Connors Regarding Atty Affidavit Format and Questions and Answers | Ron | 0.20 |
| 04/19/17 | Review Accuracy and Detail of Case Time Slip Entries | Ron | 0.20 |
| 04/20/17 | Research and Revise Ron Affidavit for Atty Connors | Ron | 1.10 |
| 04/20/17 | Review Email From and Draft Reply to Atty Connors Regarding Ron Affidavit on Connors Fees | Ron | 0.10 |
| 04/20/17 | Review All Time Records for Case for Fee Exhibits | Ron | 0.80 |
| 04/20/17 | Research Requested Juris Changes and Revise Ron Affidavit on Connors Fees | Ron | 0.40 |
| 04/20/17 | Draft Email to Atty Connors Regarding | Ron | 0.10 |

4/25/2017
3:31 PM                       Slip Listing for Attorneys                    Page    130

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| | Proposed Ron Affidavit on Connors Fees and | | |
| 04/20/17 | Draft Email to Atty Connors Regarding Expert Witness Costs Questions | Ron | 0.10 |
| 04/20/17 | Review Email From and Draft Reply to Atty Connors Regarding Separate Fee Motion | Ron | 0.10 |
| 04/20/17 | Review Expert Bills and Email From Atty Connors | Ron | 0.20 |
| 04/20/17 | Review Email From Atty Connors Regarding Expert Expense Submissions on Fee Motion | Ron | 0.10 |
| 04/20/17 | Review and Revise Motion and Affidavit for Fees Costs Recovery | Ron | 0.50 |
| 04/20/17 | Review Email From and Draft Reply to Atty Connors Regarding Fee Motion Content, Format, | Ron | 0.10 |
| 04/20/17 | Draft Email to Client Regarding Expert Bill and | Ron | 0.10 |

Slip Listing for Attorneys

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| | Costs Payments Questions for Fee Motion | | |
| 04/20/17 | Review Email From and Draft Reply to Atty Connors Regarding Single vs. Twin Fee Motions and | Ron | 0.20 |
| 04/20/17 | Research Seventh Circuit and Indiana Atty Fee Issues for Motion | Ron | 0.80 |
| 04/20/17 | Review Email From and Draft Reply to Client Regarding Expert Witness Payments | Ron | 0.10 |
| 04/20/17 | Draft Email to Atty Connors Requesting Discovery and Expert Research and Questions for | Ron | 0.20 |
| 04/21/17 | Review Email and Two Affidavits From Atty Duff | Ron | 0.10 |
| 04/21/17 | Draft Email to Atty Connors Regarding Atty Duff Supporting Affidavit for Connors | Ron | 0.10 |

4/25/2017
3:31 PM                             Slip Listing for Attorneys                        Page    132

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
| --- | --- | --- | --- |
| 04/21/17 | Analyze Case Fee Data | Ron | 0.10 |
| 04/21/17 | Review Email From Client Regarding Expert Gerhardt Fees Payment | Ron | 0.10 |
| 04/21/17 | Review Email From Atty Connors Regarding Expert Meredith Payment | Ron | 0.10 |
| 04/21/17 | Review and Revise Ron Affidavit on Fee Motion | Ron | 1.40 |
| 04/18/17 | Continue Reviewing and Revising Ron Affidavit on Fee Motion | Ron | 0.50 |
| 04/24/17 | Review and Revise Motion for Fees | Ron | 0.70 |
| 04/24/17 | Research Travel Time As Fees Issue | Ron | 0.20 |
| 04/24/17 | Continue Reviewing and Revising Motion for Fees | Ron | 1.10 |

4/25/2017
3:31 PM

Slip Listing for Attorneys

Page    133

| DATE | DESCRIPTION | TIMEKEEPER | TIME |
|---|---|---|---|
| 04/25/17 | Review and Revise Motion for Fees | Ron | 0.40 |
| **Grand Total** | | | |

455.71